**IN THE UNITED STATES DISTRICT COURT
OF THE EASTERN DISTRICT OF TEXAS
TYLER DIVISION**

| | | |
|---|---|---|
| **ADAPTIX, INC,** | § | |
| | § | |
| **v.** | § | |
| | § | **CASE NO. 6:12-cv-22** |
| | § | **CONSOLIDATED CASE** |
| **ALCATEL-LUCENT USA, INC., ET AL.** | § | |
| | § | |

**ORDER**

On August 11, 2015 and August 12, 2015 a preliminary pretrial conference was held. The Court, having considered the arguments of counsel, made preliminary rulings on the admissibility of exhibits.  Preliminary rulings to the admissibility of Plaintiff's exhibits are attached as Exhibit A.  Preliminary rulings to the admissibility of Defendants' exhibits are attached as Exhibit B.  Accordingly, it is **ORDERED** that the parties' objections to exhibits are resolved as indicated in the attached exhibits.

Furthermore, at the pretrial conference the parties indicated that they are dropping all remaining objections to the deposition designations, except the parties agreed that they will not introduce non-admitted exhibits through deposition testimony nor will they introduce testimony contrary to the motions *in limine*.  Plaintiff indicated that both Dr. Hui Liu and Mr. Curtis Dodd will be present for live testimony at trial.  The Plaintiff is **ORDERED** to accept trial subpoenas for Dr. Liu and Mr. Dodd.  Defendants are **ORDERED** to make any physical exhibits, they intend to rely on at trial, available for inspection at least three business days prior to use at trial and any objections to the physical exhibits are to be resolved by Magistrate Judge Craven.

Plaintiff indicated that it does not intend to present claims with respect to U.S. Patent Number 7,146,172 (the '172 patent) at trial, and that it is narrowing its claims for trial to claim 1, 2, and 4 of U.S. Patent Number 6,870,808 and to claims 92, 99, and 101 of U.S. Patent Number

6,904,283.  The parties are **ORDERED** to submit a stipulation of dismissal for the '172 patent by Thursday, August 20, 2015, or to indicate why a stipulation could not be reached.   The Defendants are **ORDERED** to disclose to Adaptix a narrowed list of prior art references by Friday, August 21, 2015.

**SIGNED this 24th day of August, 2015.**

CAROLINE M. CRAVEN
UNITED STATES MAGISTRATE JUDGE

# EXHIBIT A

**Defendants' Objections to Adaptix Sixth Amended Trial Exhibit List**

| Pltf Exh | Dft Exh No. | Description | Bates No.[1] Dep. Ex. No. Docket Index No. | Revised Objections | Judge Craven's Preliminary Ruling | Category | Marked | Offered | Objection | Admitted | Date Offered | Witness |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. | | U.S. Patent 6,870,808 | ADAP-550-564 | None | | | | | | | | |
| 2. | | U.S. Patent 6,904,283 | | None | | | | | | | | |
| 3. | | U.S. Patent 7,146,172 | ADAP-239-256 | None | | | | | | | | |
| 4. | | File History of U.S. Patent 6,870,808 | ADAP-565-1169 | None | | | | | | | | |
| 5. | | File History of U.S. Patent 6,904,283 | | None | | | | | | | | |
| 6. | | File History of U.S. Patent 7,146,172 | ADAP-257-549 | None | | | | | | | | |
| 7. | | Certified copy of U.S. Patent 6,870,808 | | None | | | | | | | | |
| 8. | | Certified copy of U.S. Patent 6,904,283 | | None | | | | | | | | |
| 9. | | Certified copy of U.S. Patent 7,146,172 | | None | | | | | | | | |

---

[1] When a single production number is provided, it may represent a multiple page document such as a spreadsheet, the first page of a document, or a specific page within a multiple page document.  In each of these cases, the entire document is being identified and the entire production range from beginning to end for that document is included.

| Pltf Exh | Dft Exh No. | Description | Bates No.[1] Dep. Ex. No. Docket Index No. | Revised Objections | Judge Craven's Preliminary Ruling | Category | Marked | Offered | Objection | Admitted | Date Offered | Witness |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10. | | Certified copy of File History of U.S. Patent 6,870,808 | | None | | | | | | | | |
| 11. | | Certified copy of File History of U.S. Patent 6,904,283 | | None | | | | | | | | |
| 12. | | Certified copy of File History of U.S. Patent 7,146,172 | | None | | | | | | | | |
| 13. | | Assignment No. 1 '808 patent Broadstorm to Silicon Valley Bank | ADAP-AH-8-15 | None | | | | | | | | |
| 14. | | Assignment No. 2 '808 patent Broadstorm to Comdisco, Inc. | ADAP-AH-1-7 | None | | | | | | | | |
| 15. | | Assignment No. 3 '808 patent Inventors to Broadstorm | ADAP-AH-16-20 | None | | | | | | | | |
| 16. | | Assignment No. 4 '808 patent SDR HOLDINGS, LLC to Kaon Systems, Inc. Systems | ADAP-AH-36-41 | None | | | | | | | | |

| Pltf Exh | Dft Exh No. | Description | Bates No.[1] Dep. Ex. No. Docket Index No. | Revised Objections | Judge Craven's Preliminary Ruling | Category | Marked | Offered | Objection | Admitted | Date Offered | Witness |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17. | | Assignment No. 5 '808 patent Kaon Systems, Inc. Systems to Adaptix, Inc. | ADAP-AH-42-69 | None | | | | | | | | |
| 18. | | Assignment No. 6 '808 patent Broadstorm to J&K Services, LLC | ADAP-AH-168-176 | None | | | | | | | | |
| 19. | | Assignment No. 7 '808 patent SDR Holdings, LLC to Kaon Systems, Inc. Systems | ADAP-AH-177-185 | None | | | | | | | | |
| 20. | | Assignment No. 8 '808 patent J&K Services to SDR Holdings, LLC | ADAP-AH-99-107 | None | | | | | | | | |
| 21. | | Assignment No. 9 '808 patent Adaptix, Inc. to Baker Communications | ADAP-AH-108-120 | None | | | | | | | | |
| 22. | | Assignment No. 10 '808 patent Baker Communications to Adaptix, Inc. | ADAP-AH-121-136 | None | | | | | | | | |
| 23. | | Assignment No. 1 '283 patent Inventors to Broadstorm | ADAP-AH-21-24 | None | | | | | | | | |

| Pltf Exh | Dft Exh No. | Description | Bates No.[1] Dep. Ex. No. Docket Index No. | Revised Objections | Judge Craven's Preliminary Ruling | Category | Marked | Offered | Objection | Admitted | Date Offered | Witness |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24. | | Assignment No. 2 '283 patent Broadstorm to Silicon Valley Bank | ADAP-AH-25-31 | None | | | | | | | | |
| 25. | | Assignment No. 3 '283 patent SDR Holdings, LLC to Kaon Systems, Inc. | ADAP-AH-36-41 | None | | | | | | | | |
| 26. | | Assignment No. 4 '283 patent Kaon Systems, Inc. to Adaptix, Inc. | ADAP-AH-42-69 | None | | | | | | | | |
| 27. | | Assignment No. 5 '283 patent Broadstorm to J&K services, Inc. | ADAP-AH-168-176 | None | | | | | | | | |
| 28. | | Assignment No. 6 '283 patent SDR Holdings, LLC holding to Kaon Systems, Inc. Systems | ADAP-AH-177-185 | None | | | | | | | | |
| 29. | | Assignment No. 7 '283 patent J&K Services to SDR Holdings, LLC | ADAP-AH-99-107 | None | | | | | | | | |
| 30. | | Assignment No. 8 '283 patent Adaptix, Inc. to Broadstorm | ADAP-AH-108-120 | None | | | | | | | | |

| Pltf Exh | Dft Exh No. | Description | Bates No.[1] Dep. Ex. No. Docket Index No. | Revised Objections | Judge Craven's Preliminary Ruling | Category | Marked | Offered | Objection | Admitted | Date Offered | Witness |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 31. | | Assignment No. 9 '283 patent Baker Communications to Adaptix, Inc. | ADAP-AH-121-136 | None | | | | | | | | |
| 32. | | Assignment No. 1 '172 patent Inventors to Broadstorm | ADAP-AH-151-154 | None | | | | | | | | |
| 33. | | Assignment No. 2 '172 patent Broadstorm to Silicon Valley Bank | ADAP-AH-25-31 | None | | | | | | | | |
| 34. | | Assignment No. 3 '172 patent SDR Holdings, LLC to Kaon Systems, Inc. | ADAP-AH-36-41 | None | | | | | | | | |
| 35. | | Assignment No. 4 '172 patent Kaon Systems, Inc. to Adaptix, Inc. | ADAP-AH-42-69 | None | | | | | | | | |
| 36. | | Assignment No. 5 '172 patent Broadstorm to J&K Services | ADAP-AH-168-176 | None | | | | | | | | |
| 37. | | Assignment No. 6 '172 patent SDR Holdings, LLC to Kaon Systems, Inc. | ADAP-AH-177-185 | None | | | | | | | | |

| Pltf Exh | Dft Exh No. | Description | Bates No.[1] Dep. Ex. No. Docket Index No. | Revised Objections | Judge Craven's Preliminary Ruling | Category | Marked | Offered | Objection | Admitted | Date Offered | Witness |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 38. | | Assignment No. 7 '172 patent J&K Services to SDR Holdings, LLC | AD-AP-AH-99-107 | None | | | | | | | | |
| 39. | | Assignment No. 8 '172 patent Adaptix, Inc. to Baker Communications | ADAP-AH-108-120 | None | | | | | | | | |
| 40. | | Assignment No. 9 '172 patent Baker Communications to Adaptix, Inc. | ADAP-AH-121-136 | None | | | | | | | | |
| 41. | | Certified Assignment No. 1 '808 patent Broadstorm to Silicon Valley Bank | | None | | | | | | | | |
| 42. | | Certified Assignment No. 2 '808 patent Broadstorm to Comdisco, Inc. | | None | | | | | | | | |
| 43. | | Certified Assignment No. 3 '808 patent Inventors to Broadstorm | | None | | | | | | | | |
| 44. | | Certified Assignment No. 4 '808 patent SDR HOLDINGS, LLC to Kaon Systems, Inc. Systems | | None | | | | | | | | |

| Pltf Exh | Dft Exh No. | Description | Bates No.[1] Dep. Ex. No. Docket Index No. | Revised Objections | Judge Craven's Preliminary Ruling | Category | Marked | Offered | Objection | Admitted | Date Offered | Witness |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45. | | Certified Assignment No. 5 '808 patent Kaon Systems, Inc. Systems to Adaptix, Inc. | | None | | | | | | | | |
| 46. | | Certified Assignment No. 6 '808 patent Broadstorm to J&K Services, LLC | | None | | | | | | | | |
| 47. | | Certified Assignment No. 7 '808 patent SDR Holdings, LLC to Kaon Systems, Inc. Systems | | None | | | | | | | | |
| 48. | | Certified Assignment No. 8 '808 patent J&K Services to SDR Holdings, LLC | | None | | | | | | | | |
| 49. | | Certified Assignment No. 9 '808 patent Adaptix, Inc. to Baker Communications | | None | | | | | | | | |
| 50. | | Certified Assignment No. 10 '808 patent Baker Communications to Adaptix, Inc. | | None | | | | | | | | |

| Pltf Exh | Dft Exh No. | Description | Bates No.[1] Dep. Ex. No. Docket Index No. | Revised Objections | Judge Craven's Preliminary Ruling | Category | Marked | Offered | Objection | Admitted | Date Offered | Witness |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51. | | Certified Assignment No. 1 '283 patent Inventors to Broadstorm | | None | | | | | | | | |
| 52. | | Certified Assignment No. 2 '283 patent Broadstorm to Silicon Valley Bank | | None | | | | | | | | |
| 53. | | Certified Assignment No. 3 '283 patent SDR Holdings, LLC to Kaon Systems, Inc. | | None | | | | | | | | |
| 54. | | Certified Assignment No. 4 '283 patent Kaon Systems, Inc. to Adaptix, Inc. | | None | | | | | | | | |
| 55. | | Certified Assignment No. 5 '283 patent Broadstorm to J&K services, Inc. | | None | | | | | | | | |
| 56. | | Certified Assignment No. 6 '283 patent SDR Holdings, LLC holding to Kaon Systems, Inc. Systems | | None | | | | | | | | |

| Pltf Exh | Dft Exh No. | Description | Bates No.[1] Dep. Ex. No. Docket Index No. | Revised Objections | Judge Craven's Preliminary Ruling | Category | Marked | Offered | Objection | Admitted | Date Offered | Witness |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 57. | | Certified Assignment No. 7 '283 patent J&K Services to SDR Holdings, LLC | | None | | | | | | | | |
| 58. | | Certified Assignment No. 8 '283 patent Adaptix, Inc. to Broadstorm | | None | | | | | | | | |
| 59. | | Certified Assignment No. 9 '283 patent Baker Communications to Adaptix, Inc. | | None | | | | | | | | |
| 60. | | Certified Assignment No. 1 '172 patent Inventors to Broadstorm | | None | | | | | | | | |
| 61. | | Certified Assignment No. 2 '172 patent Broadstorm to Silicon Valley Bank | | None | | | | | | | | |
| 62. | | Certified Assignment No. 3 '172 patent SDR Holdings, LLC to Kaon Systems, Inc. | | None | | | | | | | | |

| Pltf Exh | Dft Exh No. | Description | Bates No.[1] Dep. Ex. No. Docket Index No. | Revised Objections | Judge Craven's Preliminary Ruling | Category | Marked | Offered | Objection | Admitted | Date Offered | Witness |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 63. | | Certified Assignment No. 4 '172 patent Kaon Systems, Inc. to Adaptix, Inc. | | None | | | | | | | | |
| 64. | | Certified Assignment No. 5 '172 patent Broadstorm to J&K Services | | None | | | | | | | | |
| 65. | | Certified Assignment No. 6 '172 patent SDR Holdings, LLC to Kaon Systems, Inc. | | None | | | | | | | | |
| 66. | | Certified Assignment No. 7 '172 patent J&K Services to SDR Holdings, LLC | | None | | | | | | | | |
| 67. | | Certified Assignment No. 8 '172 patent Adaptix, Inc. to Baker Communications | | None | | | | | | | | |
| 68. | | Certified Assignment No. 9 '172 patent Baker Communications to Adaptix, Inc. | | None | | | | | | | | |
| 69. | | RESERVED | D1 | | | | | | | | | |

| Pltf Exh | Dft Exh No. | Description | Bates No.[1] Dep. Ex. No. Docket Index No. | Revised Objections | Judge Craven's Preliminary Ruling | Category | Marked | Offered | Objection | Admitted | Date Offered | Witness |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 70. | | RESERVED | D1 | | | | | | | | | |
| 71. | | RESERVED | D1 | | | | | | | | | |
| 72. | | 9100 Multistandard | PHYSICAL EXHIBIT TO BE SUPPLIED BY DEFENDANTS AT TRIAL | None | | | | | | | | |
| 73. | | 9412 eNode Compact | PHYSICAL EXHIBIT TO BE SUPPLIED BY DEFENDANTS AT TRIAL | None | | | | | | | | |
| 74. | | 9460 Pico (a/k/a 9426 Pico) | PHYSICAL EXHIBIT TO BE SUPPLIED BY DEFENDANTS AT TRIAL | None | | | | | | | | |
| 75. | | 9926 Distributed | PHYSICAL EXHIBIT TO BE SUPPLIED BY DEFENDANTS AT TRIAL | None | | | | | | | | |

| Pltf Exh | Dft Exh No. | Description | Bates No.[1] Dep. Ex. No. Docket Index No. | Revised Objections | Judge Craven's Preliminary Ruling | Category | Marked | Offered | Objection | Admitted | Date Offered | Witness |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 76. | | 9442 Remote Radio Head | PHYSICAL EXHIBIT TO BE SUPPLIED BY DEFENDANTS AT TRIAL | None | | | | | | | | |
| 77. | | lightRadio 9711 Indoor Base Station for LTE | PHYSICAL EXHIBIT TO BE SUPPLIED BY DEFENDANTS AT TRIAL | None | | | | | | | | |
| 78. | | lightRadio 9712 Outdoor Base station for LTE | PHYSICAL EXHIBIT TO BE SUPPLIED BY DEFENDANTS AT TRIAL | None | | | | | | | | |
| 79. | | 9760 Small Cells | PHYSICAL EXHIBIT TO BE SUPPLIED BY DEFENDANTS AT TRIAL | None | | | | | | | | |
| 80. | | 9764 Metro Cell Outdoor LTE | PHYSICAL EXHIBIT TO BE SUPPLIED BY DEFENDANTS AT TRIAL | None | | | | | | | | |

| Pltf Exh | Dft Exh No. | Description | Bates No.[1] Dep. Ex. No. Docket Index No. | Revised Objections | Judge Craven's Preliminary Ruling | Category | Marked | Offered | Objection | Admitted | Date Offered | Witness |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 81. | | 9768 Metro Radio Outdoor | PHYSICAL EXHIBIT TO BE SUPPLIED BY DEFENDANTS AT TRIAL | None | | | | | | | | |
| 82. | | RESERVED | | | | | | | | | | |
| 83. | | Communication Overview | ALAD-00037737-85 | None | | | | | | | | |
| 84. | | Alcatel-Lucent LTE Channel Element bCEM Tier0 Architecture Document | ALAD-00038804-38925 | None | | | | | | | | |
| 85. | | LTE RRM DL Semi-Static and Semi-Persistent Scheduler 8/24/12 | ALAD-48039-48155 | None | | | | | | | | |
| 86. | | Alcatel-Lucent; An Overview of LTE Downlink Schedule LTE Releases LA1.0 & LA1.1; by Stephane Cayla; LTE System Architecture | ALAD-00054307-54399 | None | | | | | | | | |

| Pltf Exh | Dft Exh No. | Description | Bates No.[1] Dep. Ex. No. Docket Index No. | Revised Objections | Judge Craven's Preliminary Ruling | Category | Marked | Offered | Objection | Admitted | Date Offered | Witness |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 87. | | Alcatel-Lucent; LTE OVERVIEW-Videotron; 10/19/10 | ALAD-00054735-54756 | None | | | | | | | | |
| 88. | | Bytel Workshop LTE Roadmap Overview by Alexandre Pavlovsky-6/16/11 | ALAD-00057687-57722 | None | | | | | | | | |
| 89. | | Excel Spreadsheet: | ALAD-00129026.xlsx | None | | | | | | | | |
| 90. | | RESERVED | | | | | | | | | | |
| 91. | | RESERVED | | | | | | | | | | |
| 92. | | RESERVED | | | | | | | | | | |
| 93. | | RESERVED | | | | | | | | | | |
| 94. | | Interference Mitigation for Co-Channel Deployment of LTE Heterogeneous Networks; ATT RFI Response White Paper; July 2011; Version | AT&T0678413-678428 | None | | | | | | | | |
| 95. | | RESERVED : | | | | | | | | | | |

| Pltf Exh | Dft Exh No. | Description | Bates No.[1] Dep. Ex. No. Docket Index No. | Revised Objections | Judge Craven's Preliminary Ruling | Category | Marked | Offered | Objection | Admitted | Date Offered | Witness |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 96. | | AT&T Radiated Performance Requirements for CTIA-Accredited Test Labs (CATLs) Subscriber Product Engineering; 9/25/12 | AT&T0759859-759876 | None | | | | | | | | |
| 97. | | AT&T Device Requirements; Revision 5.2;  Revision date: 3/22/13 | ATTM-00001494-2807 | None | | | | | | | | |
| 98. | | RESERVED | | | | | | | | | | |
| 99. | | RESERVED | | | | | | | | | | |
| 100. | | Email chain dated 6/3/13 re: 4 Tx – partial closure? | ATTM-00037460-37464 | Exhibit is withdrawn but can be used for cross | | | | | | | | |
| 101. | | RESERVED | | | | | | | | | | |
| 102. | | Email chain dated 8/15/13 re: LTE Leadership report | ATTM-00037712-37720 | None | | | | | | | | |

| Pltf Exh | Dft Exh No. | Description | Bates No.[1] Dep. Ex. No. Docket Index No. | Revised Objections | Judge Craven's Preliminary Ruling | Category | Marked | Offered | Objection | Admitted | Date Offered | Witness |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 103. | | Email chain dated 9/13/12 re: Laurie's Staff call 9/11 Notes and AI's | ATTM-00133895-133898 | None | | | | | | | | |
| 104. | | RESERVED | | | | | | | | | | |
| 105. | | RESERVED | | | | | | | | | | |
| 106. | | RESERVED | | | | | | | | | | |
| 107. | | Email chain dated 5/28/13 re: the market for the MIMO testing | ATTM-00037434-37439 | None | | | | | | | | |
| 108. | | 9400 LTE RAN Radio Principles, Parameters, Algorithms, and QoS Monitoring Description; Student guide; Alcatel-Lucent University | ATT_019_0068526-69138 | None | | | | | | | | |
| 109. | | 3GPP TS 36.101 | | None | | | | | | | | |
| 110. | | 3GPP TS 36.211 | | None | | | | | | | | |
| 111. | | 3GPP TS 36.212 | | None | | | | | | | | |
| 112. | | 3GPP TS 36.213 | | None | | | | | | | | |

| Pltf Exh | Dft Exh No. | Description | Bates No.[1] Dep. Ex. No. Docket Index No. | Revised Objections | Judge Craven's Preliminary Ruling | Category | Marked | Offered | Objection | Admitted | Date Offered | Witness |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 113. | | 3GPP TS 36.300 | | None | | | | | | | | |
| 114. | | 3GPP TS 36.321 | | None | | | | | | | | |
| 115. | | 3GPP TS 36.331 | | None | | | | | | | | |
| 116. | | 3GPP TR 25.913 | | None | | | | | | | | |
| 117. | | Alcatel-Lucent LTE Scheduler Capability, MAC_DRX, TTI-Bundling and User Capacity; March, 2012 | VZW_0073463-87 | None | | | | | | | | |
| 118. | | Excel Spreadsheet | VZW_0858135.xlsx | I, UP | Overruled | | | | | | | |
| 119. | | RESERVED | | | | | | | | | | |
| 120. | | RESERVED | | | | | | | | | | |
| 121. | | Alcatel-Lucent QoS in RF Scheduler by Yang Yang; 12/17/10 – Verizon Wireless, Walnut Creek | VZW_0092112-92147 | None | | | | | | | | |

| Pltf Exh | Dft Exh No. | Description | Bates No.[1] Dep. Ex. No. Docket Index No. | Revised Objections | Judge Craven's Preliminary Ruling | Category | Marked | Offered | Objection | Admitted | Date Offered | Witness |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 122. | | Alcatel-Lucent LTE Het Net Deployment considerations and Feature Requirements/Roadmap; 6/17/10 | VZW_0011934-11948 | None | | | | | | | | |
| 123. | | RESERVED | | | | | | | | | | |
| 124. | | RESERVED | | | | | | | | | | |
| 125. | | Excel Spreadsheet | VZW_0072104.xls | None | | | | | | | | |
| 126. | | 4G Leapfrog Alcatel-Lucent Design (Analysis); 12/14/09 | SSLP_0000062-329 | None | | | | | | | | |
| 127. | | Amendment No. 1 to Master Purchase Agreement for Technical Products and Related Services; 10/29/08 between Sprint/United management Company and Alcatel-Lucent | SSLP_0001126-1207 | None | | | | | | | | |

| Pltf Exh | Dft Exh No. | Description | Bates No.[1] Dep. Ex. No. Docket Index No. | Revised Objections | Judge Craven's Preliminary Ruling | Category | Marked | Offered | Objection | Admitted | Date Offered | Witness |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 128. | | Sprint LTE 1.5 (ALU LE5) Detailed Reference Design (DRD); 8/2/06 | SSLP_0000974-1051 | None | | | | | | | | |
| 129. | | RESERVED | | | | | | | | | | |
| 130. | | Spring Feature Requirements Document for QChat over LTE Phase 11 by Liang Li; 6/26/13 Version: 1.2 | SSLP_0010085-10104 | I, UP | Sustained | | | | | | | |
| 131. | | Features for Sprint LTE 3.0 Analysis Phase 4G LTE Systems Development; 7/23/13 | SSLP_0010564-10705 | None | | | | | | | | |
| 132. | | 4G/LTE RELEASE MANAGEMENT; Agenda and ALU Presentation; 10/25/12 | SSLP_0000001-41 | None | | | | | | | | |
| 133. | | SPRINT's ALU Exhaust Analysis by Market | SSLP_0000061 | None | | | | | | | | |
| 134. | | RESERVED | | | | | | | | | | |
| 135. | | RESERVED | | | | | | | | | | |
| 136. | | RESERVED | | | | | | | | | | |

| Pltf Exh | Dft Exh No. | Description | Bates No.[1] Dep. Ex. No. Docket Index No. | Revised Objections | Judge Craven's Preliminary Ruling | Category | Marked | Offered | Objection | Admitted | Date Offered | Witness |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 137. | | Excel Spreadsheet: | AT&T0668556.xlsx | None | | | | | | | | |
| 138. | | AT&T LTE Priority Handling – Network QoS; Template Version: 2.1 | AT&T0417673-417849 | None | | | | | | | | |
| 139. | | RESERVED | | | | | | | | | | |
| 140. | | AT&T Volume 11 Field Guide for LTE ALU LA3.0 Parameters and Best Practices; 3/23/12 | ATT_019_0049231-49365 | None | | | | | | | | |
| 141. | | AT&T Volume 11 Field Guide for LTE Ericsson L11B Parameters and Best Practices; 3/9/12 | ATT_019_0051726-51835 | I, UP | Overruled | | | | | | | |
| 142. | | AT&T Benefits of LTE – April 5, 2011 | ATT_1196430-ATT_1196438 | None | | | | | | | | |
| 143. | | AT&T Spectral Efficiency – August 9, 2011 | ATT_1196477-ATT_1196479 | None | | | | | | | | |
| 144. | | Long Term Evolution (LTE") Product Supplement Agreement | ATT_1222_1502717-ATT_1222_1502732 | None | | | | | | | | |
| 145. | | eNodeB Hardware Pricing | ATT_1222_1503013-3023 | None | | | | | | | | |

| Pltf Exh | Dft Exh No. | Description | Bates No.[1] Dep. Ex. No. Docket Index No. | Revised Objections | Judge Craven's Preliminary Ruling | Category | Marked | Offered | Objection | Admitted | Date Offered | Witness |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 146. | | LTE Scheduler Overview; (Alcatel-Lucent) | ALAD-01422301-46 | None | | | | | | | | |
| 147. | | Alcatel-Lucent LA2.0 Compliance to 3GPP TS 36.213; 1/27/10 | ALAD-01389266-75 | None | | | | | | | | |
| 148. | | Alcatel-Lucent LA2.0 Compliance to 3GPP TS 36.212; 1/27/10 | ALAD-01389126-35 | None | | | | | | | | |
| 149. | | Alcatel-Lucent LA2.0 Compliance to 3GPP TS 36.211; 1/27/10 | ALAD-01389115-25 | None | | | | | | | | |
| 150. | | 3GPP Long-Term Evolution / System Architecture Evolution, 2006, p. 15 | ATT_0966239-268 | None | | | | | | | | |

| Pltf Exh | Dft Exh No. | Description | Bates No.[1] Dep. Ex. No. Docket Index No. | Revised Objections | Judge Craven's Preliminary Ruling | Category | Marked | Offered | Objection | Admitted | Date Offered | Witness |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 151. | | Basukala et al., Impact of CQI Feedback Rate/Delay on Scheduling Video Streaming Services in LTE Downlink," Communication Technology (ICCT), 2010 12th IEEE International Conference, Nov. 11-14, 2010, pp. 1349 –52 at 1349. | | None | | | | | | | | |
| 152. | | Dahlman et. al., 4G LTE/LTE-Advanced for Mobile Broadband, 2nd Ed, p. 342). | | None | | | | | | | | |
| 153. | | http://www.3gpp.org/tec hnologies/keywords-acronyms/98-lte | | None | | | | | | | | |
| 154. | | http://www.alcatel-lucent.com/products/ligh tradiotm-9712-outdoor-base-stations | | None | | | | | | | | |

| Pltf Exh | Dft Exh No. | Description | Bates No.[1] Dep. Ex. No. Docket Index No. | Revised Objections | Judge Craven's Preliminary Ruling | Category | Marked | Offered | Objection | Admitted | Date Offered | Witness |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 155. | | http://www2.alcatel-lucent.com/techzine/lte-the-best-thing-to-happen-to-wireless-networks/, | | None | | | | | | | | |
| 156. | | J. Kemeny, Introduction to Finite Mathematics, pp.152-223, 3rd ed., 1974 | | U, HS, I, UP, INC | Parties agree experts may rely upon; not to be admitted | | | | | | | |
| 157. | | RESERVED | | | | | | | | | | |
| 158. | | SOURCE CODE | ALAD_SC00001-475 | None | | | | | | | | |
| 159. | | RESERVED | | | | | | | | | | |
| 160. | | RESERVED | | | | | | | | | | |
| 161. | | RESERVED | | | | | | | | | | |
| 162. | | An Introduction to LTE. Christopher Cox. Wiley. ISBN 978-1-119-97038-5. | | U, HS, I, UP, INC | Can be used on cross; not to be admitted | | | | | | | |

| Pltf Exh | Dft Exh No. | Description | Bates No.[1]<br>Dep. Ex. No.<br>Docket Index No. | Revised Objections | Judge Craven's Preliminary Ruling | Category | Marked | Offered | Objection | Admitted | Date Offered | Witness |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 163. | | ETSI TS 136 211 V8.9.0 (2010-01) LTE; Evolved Universal Terrestrial Radio Access (E-UTRA); Physical channels and modulation (3GPP TS 36.211 version 8.9.0 Release 8) available for download at http://www.etsi.org/deliver/etsits/136200136299/136211/08.09.0060/ts136211v080900 p.pdf | | None | | | | | | | | |

| Pltf Exh | Dft Exh No. | Description | Bates No.[1] Dep. Ex. No. Docket Index No. | Revised Objections | Judge Craven's Preliminary Ruling | Category | Marked | Offered | Objection | Admitted | Date Offered | Witness |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 164. | | ETSI TS 136 212 V8.8.0 (2010-01) LTE; Evolved Universal Terrestrial Radio Access (E-UTRA); Multiplexing and channel coding (3GPP TS 36.212 version 8.8.0 Release 8) available for download at http://www.etsi.org/deli ver/etsits/136200136299 /136212/08.08.0060/ts1 36212v080800 p.pdf | | None | | | | | | | | |

| Pltf Exh | Dft Exh No. | Description | Bates No.[1] Dep. Ex. No. Docket Index No. | Revised Objections | Judge Craven's Preliminary Ruling | Category | Marked | Offered | Objection | Admitted | Date Offered | Witness |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 165. | | ETSI TS 136 331 V8.20.0(2013-07) LTE; Evolved Universal Terrestrial Radio Access (E-UTRA); Radio Resource Control (RRC); Protocol specification (3GPP TS 36.331 version 8.20.0 Release 8), available for download at http://www.etsi.org/deliver/etsits/136300136399/136331/08.20.0060/ts136331v082000 p.pdf | | None | | | | | | | | |
| 166. | | RESERVED | | | | | | | | | | |
| 167. | | RESERVED | | | | | | | | | | |
| 168. | | RESERVED | | | | | | | | | | |
| 169. | | RESERVED | | | | | | | | | | |

| Pltf Exh | Dft Exh No. | Description | Bates No.[1] Dep. Ex. No. Docket Index No. | Revised Objections | Judge Craven's Preliminary Ruling | Category | Marked | Offered | Objection | Admitted | Date Offered | Witness |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 170. | | Long Term Evolution IN BULLETS. 2nd Edition. Chris Johnson. | | None | | | | | | | | |
| 171. | | Radio Protocols for LTE and LTE-Advanced. SeungJune Yi et al. Wiley. ISBN 978-1-118-18853-8. | | U, HS, I, UP, INC | Can be used on cross; not to be admitted | | | | | | | |
| 172. | | Alcatel Lucent Interference Mitigation in LTE Heterogeneous Networks | SSLP_0011799-11822 | None | | | | | | | | |
| 173. | | RESERVED | | | | | | | | | | |
| 174. | | RESERVED | | | | | | | | | | |
| 175. | | RESERVED | | | | | | | | | | |
| 176. | | RESERVED | | | | | | | | | | |
| 177. | | RESERVED | | | | | | | | | | |
| 178. | | RESERVED | | | | | | | | | | |
| 179. | | RESERVED | | | | | | | | | | |
| 180. | | RESERVED | | | | | | | | | | |

| Pltf Exh | Dft Exh No. | Description | Bates No.[1] Dep. Ex. No. Docket Index No. | Revised Objections | Judge Craven's Preliminary Ruling | Category | Marked | Offered | Objection | Admitted | Date Offered | Witness |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 181. | | RESERVED | | | | | | | | | | |
| 182. | | RESERVED | | | | | | | | | | |
| 183. | | RESERVED | | | | | | | | | | |
| 184. | | RESERVED | | | | | | | | | | |
| 185. | | Ericsson Research, LTE Frequency Selective Scheduling Performance and Improvements Assessed by Measurements, 2011 IEEE 22nd International Symposium on Personal, Indoor and Mobile Radio Communications | ADAP_EXP_22_GREEN_2815-ADAP_EXP_22_GREEN_2819 | None | | | | | | | | |
| 186. | | RESERVED | | | | | | | | | | |
| 187. | | RESERVED | | | | | | | | | | |
| 188. | | RESERVED | | | | | | | | | | |
| 189. | | RESERVED | | | | | | | | | | |
| 190. | | RESERVED | | | | | | | | | | |

| Pltf Exh | Dft Exh No. | Description | Bates No.[1] Dep. Ex. No. Docket Index No. | Revised Objections | Judge Craven's Preliminary Ruling | Category | Marked | Offered | Objection | Admitted | Date Offered | Witness |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191. | | RESERVED | | | | | | | | | | |
| 192. | | RESERVED | | | | | | | | | | |
| 193. | | RESERVED | | | | | | | | | | |
| 194. | | RESERVED | | | | | | | | | | |
| 195. | | RESERVED | | | | | | | | | | |
| 196. | | Declaration of William H. Stone, December 16, 2011 | ADAP_EXP_22_GREEN_3017- ADAP_EXP_22_GREEN_3029 | None | | | | | | | | |
| 197. | | RESERVED | | | | | | | | | | |
| 198. | | RESERVED | | | | | | | | | | |
| 199. | | RESERVED | | | | | | | | | | |
| 200. | | RESERVED | | | | | | | | | | |
| 201. | | RESERVED | | | | | | | | | | |
| 202. | | RESERVED | | | | | | | | | | |
| 203. | | RESERVED | | | | | | | | | | |

| Pltf Exh | Dft Exh No. | Description | Bates No.[1] Dep. Ex. No. Docket Index No. | Revised Objections | Judge Craven's Preliminary Ruling | Category | Marked | Offered | Objection | Admitted | Date Offered | Witness |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 204. | | Alcatel-Lucent, 9100 Multi-Standard Base Station; http://www.alcatel-lucent.com/products/9100-multi-standard-base-station | ADAP_EXP_22_GREEN_3164-ADAP_EXP_22_GREEN_3165 | None | | | | | | | | |
| 205. | | Alcatel-Lucent, 9412 eNodeB Compact; http://www.alcatel-lucent.com/products/9412-enodeb-compact | ADAP_EXP_22_GREEN_3166-ADAP_EXP_22_GREEN_3167 | None | | | | | | | | |
| 206. | | Alcatel-Lucent, 9760 Small Cells; http://www.alcatel-lucent.com/products/9760-small-cells | ADAP_EXP_22_GREEN_3168-ADAP_EXP_22_GREEN_3169 | None | | | | | | | | |
| 207. | | RESERVED | | | | | | | | | | |
| 208. | | RESERVED | | | | | | | | | | |
| 209. | | RESERVED | | | | | | | | | | |
| 210. | | RESERVED | | | | | | | | | | |
| 211. | | RESERVED | | | | | | | | | | |

| Pltf Exh | Dft Exh No. | Description | Bates No.[1] Dep. Ex. No. Docket Index No. | Revised Objections | Judge Craven's Preliminary Ruling | Category | Marked | Offered | Objection | Admitted | Date Offered | Witness |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 212. | | RESERVED | | | | | | | | | | |
| 213. | | RESERVED | | | | | | | | | | |
| 214. | | RESERVED | | | | | | | | | | |
| 215. | | RESERVED | | | | | | | | | | |
| 216. | | RESERVED | | | | | | | | | | |
| 217. | | RESERVED | | | | | | | | | | |
| 218. | | RESERVED | | | | | | | | | | |
| 219. | | RESERVED | | | | | | | | | | |
| 220. | | RESERVED | | | | | | | | | | |
| 221. | | RESERVED | | | | | | | | | | |
| 222. | | RESERVED | | | | | | | | | | |
| 223. | | RESERVED | | | | | | | | | | |
| 224. | | RESERVED | | | | | | | | | | |
| 225. | | RESERVED | | | | | | | | | | |
| 226. | | RESERVED | | | | | | | | | | |

| Pltf Exh | Dft Exh No. | Description | Bates No.[1] Dep. Ex. No. Docket Index No. | Revised Objections | Judge Craven's Preliminary Ruling | Category | Marked | Offered | Objection | Admitted | Date Offered | Witness |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 227. | | RESERVED | | | | | | | | | | |
| 228. | | RESERVED | | | | | | | | | | |
| 229. | | RESERVED | | | | | | | | | | |
| 230. | | RESERVED | | | | | | | | | | |
| 231. | | RESERVED | | | | | | | | | | |
| 232. | | RESERVED | | | | | | | | | | |
| 233. | | RESERVED | | | | | | | | | | |
| 234. | | RESERVED | | | | | | | | | | |
| 235. | | RESERVED | | | | | | | | | | |
| 236. | | RESERVED | | | | | | | | | | |
| 237. | | RESERVED | | | | | | | | | | |
| 238. | | RESERVED | | | | | | | | | | |
| 239. | | RESERVED | | | | | | | | | | |
| 240. | | RESERVED | | | | | | | | | | |
| 241. | | RESERVED | | | | | | | | | | |

| Pltf Exh | Dft Exh No. | Description | Bates No.[1] Dep. Ex. No. Docket Index No. | Revised Objections | Judge Craven's Preliminary Ruling | Category | Marked | Offered | Objection | Admitted | Date Offered | Witness |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 242. | | RESERVED | | | | | | | | | | |
| 243. | | RESERVED | | | | | | | | | | |
| 244. | | RESERVED | | | | | | | | | | |
| 245. | | RESERVED | | | | | | | | | | |
| 246. | | RESERVED | | | | | | | | | | |
| 247. | | RESERVED | | | | | | | | | | |
| 248. | | RESERVED | | | | | | | | | | |
| 249. | | RESERVED | | | | | | | | | | |
| 250. | | RESERVED | | | | | | | | | | |
| 251. | | RESERVED | | | | | | | | | | |
| 252. | | RESERVED | | | | | | | | | | |
| 253. | | RESERVED | | | | | | | | | | |
| 254. | | Alcatel-Lucent, 2013 Insights: Real Proof that 4G Speed Brings Consumers, Content and Cash, January 14, 2014 | ADAP_EXP_22_GREEN_3785-ADAP_EXP_22_GREEN_3788 | None | | | | | | | | |

| Pltf Exh | Dft Exh No. | Description | Bates No.[1] Dep. Ex. No. Docket Index No. | Revised Objections | Judge Craven's Preliminary Ruling | Category | Marked | Offered | Objection | Admitted | Date Offered | Witness |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 255. | | RESERVED | | | | | | | | | | |
| 256. | | RESERVED | | | | | | | | | | |
| 257. | | RESERVED | | | | | | | | | | |
| 258. | | RESERVED | | | | | | | | | | |
| 259. | | RESERVED | | | | | | | | | | |
| 260. | | RESERVED | | | | | | | | | | |
| 261. | | RESERVED | | | | | | | | | | |
| 262. | | RESERVED | | | | | | | | | | |
| 263. | | RESERVED | | | | | | | | | | |
| 264. | | RESERVED | | | | | | | | | | |
| 265. | | RESERVED | | | | | | | | | | |
| 266. | | RESERVED | | | | | | | | | | |
| 267. | | RESERVED | | | | | | | | | | |
| 268. | | RESERVED | | | | | | | | | | |
| 269. | | RESERVED | | | | | | | | | | |

| Pltf Exh | Dft Exh No. | Description | Bates No.[1] Dep. Ex. No. Docket Index No. | Revised Objections | Judge Craven's Preliminary Ruling | Category | Marked | Offered | Objection | Admitted | Date Offered | Witness |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 270. | | RESERVED | | | | | | | | | | |
| 271. | | RESERVED | | | | | | | | | | |
| 272. | | RESERVED | | | | | | | | | | |
| 273. | | Confidential Patent Purchase Agreement between Microsoft Corporation and Adaptix, Inc. | MS_ADAPTIX001705 – MS-ADAPTIX001735 | None | | | | | | | | |
| 274. | | License Agreement between Samsung Electronics and Adaptix, November 15, 2011 | ADAP-00243781-ADAP-00243817 | None | | | | | | | | |
| 275. | | License Agreement between Microsoft and Acacia, November 21, 2011 | ADAP-00255485-ADAP-00255521 | None | | | | | | | | |
| 276. | | Montgomery & Co., LLC, Adaptix, Inc. Company Overview | ADAP-08352342-ADAP-08352353 | None | | | | | | | | |
| 277. | | Patent License Agreement between Nokia Siemens Networks and Adaptix, December 21, 2012 | ADAP-190222-A-ADAP-190271-A | None | | | | | | | | |

| Pltf Exh | Dft Exh No. | Description | Bates No.[1] Dep. Ex. No. Docket Index No. | Revised Objections | Judge Craven's Preliminary Ruling | Category | Marked | Offered | Objection | Admitted | Date Offered | Witness |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 278. | | Letter between Samsung and Adaptix Regarding Amendment to Addendum A to Confidential Licensing Agreement | ADAP-8836807-ADAP-8836813 | None | | | | | | | | |
| 279. | | Settlement and License Agreement between Adaptix, Google and Motorola, March 13, 2014 | ADAP-MOTO-01-ADAP-MOTO-24 | None | | | | | | | | |
| 280. | | RESERVED | | | | | | | | | | |
| 281. | | RESERVED | | | | | | | | | | |
| 282. | | RESERVED | | | | | | | | | | |
| 283. | | RESERVED | | | | | | | | | | |
| 284. | | RESERVED | | | | | | | | | | |
| 285. | | RESERVED | | | | | | | | | | |
| 286. | | RESERVED | | | | | | | | | | |
| 287. | | RESERVED | | | | | | | | | | |
| 288. | | RESERVED | | | | | | | | | | |

| Pltf Exh | Dft Exh No. | Description | Bates No.[1] Dep. Ex. No. Docket Index No. | Revised Objections | Judge Craven's Preliminary Ruling | Category | Marked | Offered | Objection | Admitted | Date Offered | Witness |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 289. | | RESERVED | | | | | | | | | | |
| 290. | | RESERVED | | | | | | | | | | |
| 291. | | RESERVED | | | | | | | | | | |
| 292. | | RESERVED | | | | | | | | | | |
| 293. | | RESERVED | | | | | | | | | | |
| 294. | | RESERVED | | | | | | | | | | |
| 295. | | RESERVED | | | | | | | | | | |
| 296. | | RESERVED | | | | | | | | | | |
| 297. | | RESERVED | | | | | | | | | | |
| 298. | | RESERVED | | | | | | | | | | |
| 299. | | RESERVED | | | | | | | | | | |
| 300. | | RESERVED | | | | | | | | | | |
| 301. | | RESERVED | | | | | | | | | | |
| 302. | | RESERVED | | | | | | | | | | |
| 303. | | RESERVED | | | | | | | | | | |

| Pltf Exh | Dft Exh No. | Description | Bates No.[1] Dep. Ex. No. Docket Index No. | Revised Objections | Judge Craven's Preliminary Ruling | Category | Marked | Offered | Objection | Admitted | Date Offered | Witness |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 304. | | RESERVED | | | | | | | | | | |
| 305. | | RESERVED | | | | | | | | | | |
| 306. | | RESERVED | | | | | | | | | | |
| 307. | | RESERVED | | | | | | | | | | |
| 308. | | RESERVED | | | | | | | | | | |
| 309. | | RESERVED | | | | | | | | | | |
| 310. | | RESERVED | | | | | | | | | | |
| 311. | | RESERVED | | | | | | | | | | |
| 312. | | RESERVED | | | | | | | | | | |
| 313. | | RESERVED | | | | | | | | | | |
| 314. | | RESERVED | | | | | | | | | | |
| 315. | | RESERVED | | | | | | | | | | |
| 316. | | RESERVED | | | | | | | | | | |
| 317. | | RESERVED | | | | | | | | | | |
| 318. | | RESERVED | | | | | | | | | | |

| Pltf Exh | Dft Exh No. | Description | Bates No.[1] Dep. Ex. No. Docket Index No. | Revised Objections | Judge Craven's Preliminary Ruling | Category | Marked | Offered | Objection | Admitted | Date Offered | Witness |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 319. | | RESERVED | | | | | | | | | | |
| 320. | | RESERVED | | | | | | | | | | |
| 321. | | RESERVED | | | | | | | | | | |
| 322. | | RESERVED | | | | | | | | | | |
| 323. | | RESERVED | | | | | | | | | | |
| 324. | | RESERVED | | | | | | | | | | |
| 325. | | RESERVED | | | | | | | | | | |
| 326. | | RESERVED | | | | | | | | | | |
| 327. | | RESERVED | | | | | | | | | | |
| 328. | | RESERVED | | | | | | | | | | |
| 329. | | RESERVED | | | | | | | | | | |
| 330. | | RESERVED | | | | | | | | | | |
| 331. | | Alcatel-Lucent 1Q'10 Invoice Details and QTY Invoiced | ALAD-00577290 | None | | | | | | | | |
| 332. | | RESERVED | | | | | | | | | | |

| Pltf Exh | Dft Exh No. | Description | Bates No.[1] Dep. Ex. No. Docket Index No. | Revised Objections | Judge Craven's Preliminary Ruling | Category | Marked | Offered | Objection | Admitted | Date Offered | Witness |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 333. | | RESERVED | | | | | | | | | | |
| 334. | | RESERVED | | | | | | | | | | |
| 335. | | RESERVED | | | | | | | | | | |
| 336. | | RESERVED | | | | | | | | | | |
| 337. | | RESERVED | | | | | | | | | | |
| 338. | | RESERVED | | | | | | | | | | |
| 339. | | RESERVED | | | | | | | | | | |
| 340. | | RESERVED | | | | | | | | | | |
| 341. | | RESERVED | | | | | | | | | | |
| 342. | | RESERVED | | | | | | | | | | |
| 343. | | RESERVED | | | | | | | | | | |
| 344. | | RESERVED | | | | | | | | | | |
| 345. | | RESERVED | | | | | | | | | | |
| 346. | | RESERVED | | | | | | | | | | |
| 347. | | RESERVED | | | | | | | | | | |

| Pltf Exh | Dft Exh No. | Description | Bates No.[1] Dep. Ex. No. Docket Index No. | Revised Objections | Judge Craven's Preliminary Ruling | Category | Marked | Offered | Objection | Admitted | Date Offered | Witness |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 348. | | RESERVED | | | | | | | | | | |
| 349. | | Throughput Performance Cases | ALAD-00991737 | None | | | | | | | | |
| 350. | | RESERVED | | | | | | | | | | |
| 351. | | Alcatel-Lucent Presentation on Downlink Performances SIMO/MIMO | ALAD-01036112- ALAD-01036120 | None | | | | | | | | |
| 352. | | RESERVED | | | | | | | | | | |
| 353. | | RESERVED | | | | | | | | | | |
| 354. | | RESERVED | | | | | | | | | | |
| 355. | | RESERVED | | | | | | | | | | |
| 356. | | RESERVED | | | | | | | | | | |
| 357. | | RESERVED | | | | | | | | | | |
| 358. | | RESERVED | | | | | | | | | | |
| 359. | | RESERVED | | | | | | | | | | |
| 360. | | RESERVED | | | | | | | | | | |
| 361. | | RESERVED | | | | | | | | | | |

| Pltf Exh | Dft Exh No. | Description | Bates No.[1] Dep. Ex. No. Docket Index No. | Revised Objections | Judge Craven's Preliminary Ruling | Category | Marked | Offered | Objection | Admitted | Date Offered | Witness |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 362. | | RESERVED | | | | | | | | | | |
| 363. | | RESERVED | | | | | | | | | | |
| 364. | | Alcatel-Lucent White Paper on Voice and Data Throughput Capacity Summary of Wireless Mobile Systems, March 2010 | ALAD-02094262-ALAD-02094275 | None | | | | | | | | |
| 365. | | Alcatel-Lucent Master Price List for Macro Cells, June 2014 | ALAD-02094473 | None | | | | | | | | |
| 366. | | RESERVED | | | | | | | | | | |
| 367. | | RESERVED | | | | | | | | | | |
| 368. | | RESERVED | | | | | | | | | | |
| 369. | | RESERVED | | | | | | | | | | |
| 370. | | RESERVED | | | | | | | | | | |
| 371. | | Alcatel-Lucent, LTE FDD Scheduler, July 2011 | AT&T0966934-AT&T0966961 | None | | | | | | | | |
| 372. | | RESERVED | | | | | | | | | | |

| Pltf Exh | Dft Exh No. | Description | Bates No.[1] Dep. Ex. No. Docket Index No. | Revised Objections | Judge Craven's Preliminary Ruling | Category | Marked | Offered | Objection | Admitted | Date Offered | Witness |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 373. | | RESERVED | | | | | | | | | | |
| 374. | | RESERVED | | | | | | | | | | |
| 375. | | Alcatel-Lucent, Scheduling Tests & Analysis, Kansas FFA, November 2011 | ATT_1196439-ATT_1196463 | None | | | | | | | | |
| 376. | | RESERVED | | | | | | | | | | |
| 377. | | RESERVED | | | | | | | | | | |
| 378. | | RESERVED | | | | | | | | | | |
| 379. | | RESERVED | | | | | | | | | | |
| 380. | | RESERVED | | | | | | | | | | |
| 381. | | RESERVED | | | | | | | | | | |
| 382. | | RESERVED | | | | | | | | | | |
| 383. | | RESERVED | | | | | | | | | | |
| 384. | | RESERVED | | | | | | | | | | |
| 385. | | RESERVED | | | | | | | | | | |
| 386. | | RESERVED | | | | | | | | | | |

| Pltf Exh | Dft Exh No. | Description | Bates No.[1] Dep. Ex. No. Docket Index No. | Revised Objections | Judge Craven's Preliminary Ruling | Category | Marked | Offered | Objection | Admitted | Date Offered | Witness |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 387. | | RESERVED | | | | | | | | | | |
| 388. | | Patent Purchase Agreement between Nokia Siemens Networks B.V. and Acacia Research Group | (Dodd 6-26-14 Deposition Ex. 67) | None | | | | | | | | |
| 389. | | Supplemental Declaration of William H. Stone, Redacted – For Public Inspection, 5/17/12 | | Withdrawn | | | | | | | | |
| 390. | | Settlement and Patent License Agreement between Adaptix, Inc. and Huawei Technologies, Co. LTD. | ADAP-08987725-ADAP-08987781 | None | | | | | | | | |
| 391. | | Settlement and Patent License Agreement between Adaptix, Inc. and NEC Corporation | ADAP-08987782-ADAP-08987799 | None | | | | | | | | |
| 392. | | Patent License Agreement between Adaptix, Inc. and Sharp Corporation | ADAP-08987800-ADAP-08987816 | None | | | | | | | | |

| Pltf Exh | Dft Exh No. | Description | Bates No.[1] Dep. Ex. No. Docket Index No. | Revised Objections | Judge Craven's Preliminary Ruling | Category | Marked | Offered | Objection | Admitted | Date Offered | Witness |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 393. | | Settlement and Patent License Agreement between Adaptix, Inc. and ASUS Computer Inc. and ASUS Computer International | ADAP-09897856-ADAP-09897870 | None | | | | | | | | |
| 394. | | RESERVED | | | | | | | | | | |
| 395. | | License and Settlement Agreement between Acacia Research Group LLC and Blackberry Limited | ADAP-09897818-ADAP-09897855 | None | | | | | | | | |
| 396. | | RESERVED | | | | | | | | | | |
| 397. | | Alcatel-Lucent DL PRB Uses | ATT3_00008322 | None | | | | | | | | |
| 398. | | Wideband and Subband CQI Reports by Month | ATT4_0002206 ATTM-00573910 | Withdrawn | | | | | | | | |
| 399. | | RESERVED | | | | | | | | | | |
| 400. | | RESERVED | | | | | | | | | | |
| 401. | | RESERVED | | | | | | | | | | |
| 402. | | RESERVED | | | | | | | | | | |

| Pltf Exh | Dft Exh No. | Description | Bates No.[1] Dep. Ex. No. Docket Index No. | Revised Objections | Judge Craven's Preliminary Ruling | Category | Marked | Offered | Objection | Admitted | Date Offered | Witness |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 403. | | Volume in KB by Make | ATTM-00573951 | | Exhibit is withdrawn but can be used for cross | | | | | | | |
| 404. | | UMTS Data by Base Station by Month and Year | ATTM-00573952 | | Exhibit is withdrawn but can be used for cross | | | | | | | |
| 405. | | LTE Data by Base Station | ATTM-00576034 | | Exhibit is withdrawn but can be used for cross | | | | | | | |
| 406. | | ETSI TS 136 213 V9.3.0 (2010-10) LTE; Evolved Universal Terrestrial Radio Access (E-UTRA); Physical layer procedures (3GPP TS 36.213 version 9.3.0 Release 9), available for download at http://www.etsi.org/deliver/etsits/136200136299/136213/09.03.0060/ | | None | | | | | | | | |

| Pltf Exh | Dft Exh No. | Description | Bates No.[1] Dep. Ex. No. Docket Index No. | Revised Objections | Judge Craven's Preliminary Ruling | Category | Marked | Offered | Objection | Admitted | Date Offered | Witness |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 407. | | RESERVED | | | | | | | | | | |
| 408. | | RESERVED | | | | | | | | | | |
| 409. | | RESERVED | | | | | | | | | | |
| 410. | | RESERVED | | | | | | | | | | |
| 411. | | RESERVED | | | | | | | | | | |
| 412. | | RESERVED | | | | | | | | | | |
| 413. | | RESERVED | | | | | | | | | | |
| 414. | | RESERVED | | | | | | | | | | |
| 415. | | RESERVED | | | | | | | | | | |
| 416. | | RESERVED | | | | | | | | | | |
| 417. | | RESERVED | | | | | | | | | | |
| 418. | | RESERVED | | | | | | | | | | |
| 419. | | RESERVED | | | | | | | | | | |
| 420. | | RESERVED | | | | | | | | | | |
| 421. | | RESERVED | | | | | | | | | | |

| Pltf Exh | Dft Exh No. | Description | Bates No.[1] Dep. Ex. No. Docket Index No. | Revised Objections | Judge Craven's Preliminary Ruling | Category | Marked | Offered | Objection | Admitted | Date Offered | Witness |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 422. | | RESERVED | | | | | | | | | | |
| 423. | | 4G Americas, The Path to 4G: LTE and LTE-Advanced, October 2010 | ADAP_EXP_122_GREEN_2420-ADAP_EXP_122_GREEN_2434 | None | | | | | | | | |
| 424. | | RESERVED | | | | | | | | | | |
| 425. | | RESERVED | | | | | | | | | | |
| 426. | | RESERVED | | | | | | | | | | |
| 427. | | RESERVED | | | | | | | | | | |
| 428. | | RESERVED | | | | | | | | | | |
| 429. | | RESERVED | | | | | | | | | | |
| 430. | | RESERVED | | | | | | | | | | |
| 431. | | RESERVED | | | | | | | | | | |
| 432. | | RESERVED | | | | | | | | | | |
| 433. | | RESERVED | | | | | | | | | | |
| 434. | | RESERVED | | | | | | | | | | |
| 435. | | RESERVED | | | | | | | | | | |

| Pltf Exh | Dft Exh No. | Description | Bates No.[1] Dep. Ex. No. Docket Index No. | Revised Objections | Judge Craven's Preliminary Ruling | Category | Marked | Offered | Objection | Admitted | Date Offered | Witness |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 436. | | RESERVED | | | | | | | | | | |
| 437. | | RESERVED | | | | | | | | | | |
| 438. | | RESERVED | | | | | | | | | | |
| 439. | | RESERVED | | | | | | | | | | |
| 440. | | RESERVED | | | | | | | | | | |
| 441. | | RESERVED | | | | | | | | | | |
| 442. | | RESERVED | | | | | | | | | | |
| 443. | | RESERVED | | | | | | | | | | |
| 444. | | RESERVED | | | | | | | | | | |
| 445. | | RESERVED | | | | | | | | | | |
| 446. | | RESERVED | | | | | | | | | | |
| 447. | | RESERVED | | | | | | | | | | |
| 448. | | RESERVED | | | | | | | | | | |
| 449. | | RESERVED | | | | | | | | | | |
| 450. | | RESERVED | | | | | | | | | | |

| Pltf Exh | Dft Exh No. | Description | Bates No.[1] Dep. Ex. No. Docket Index No. | Revised Objections | Judge Craven's Preliminary Ruling | Category | Marked | Offered | Objection | Admitted | Date Offered | Witness |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 451. | | RESERVED | | | | | | | | | | |
| 452. | | RESERVED | | | | | | | | | | |
| 453. | | RESERVED | | | | | | | | | | |
| 454. | | RESERVED | | | | | | | | | | |
| 455. | | RESERVED | | | | | | | | | | |
| 456. | | RESERVED | | | | | | | | | | |
| 457. | | RESERVED | | | | | | | | | | |
| 458. | | RESERVED | | | | | | | | | | |
| 459. | | RESERVED | | | | | | | | | | |
| 460. | | RESERVED | | | | | | | | | | |
| 461. | | RESERVED | | | | | | | | | | |
| 462. | | RESERVED | | | | | | | | | | |
| 463. | | RESERVED | | | | | | | | | | |
| 464. | | RESERVED | | | | | | | | | | |
| 465. | | RESERVED | | | | | | | | | | |

| Pltf Exh | Dft Exh No. | Description | Bates No.[1] Dep. Ex. No. Docket Index No. | Revised Objections | Judge Craven's Preliminary Ruling | Category | Marked | Offered | Objection | Admitted | Date Offered | Witness |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 466. | | RESERVED | | | | | | | | | | |
| 467. | | RESERVED | | | | | | | | | | |
| 468. | | RESERVED | | | | | | | | | | |
| 469. | | RESERVED | | | | | | | | | | |
| 470. | | RESERVED | | | | | | | | | | |
| 471. | | RESERVED | | | | | | | | | | |
| 472. | | RESERVED | | | | | | | | | | |
| 473. | | RESERVED | | | | | | | | | | |
| 474. | | RESERVED | | | | | | | | | | |
| 475. | | RESERVED | | | | | | | | | | |
| 476. | | RESERVED | | | | | | | | | | |
| 477. | | RESERVED | | | | | | | | | | |
| 478. | | RESERVED | | | | | | | | | | |
| 479. | | RESERVED | | | | | | | | | | |
| 480. | | RESERVED | | | | | | | | | | |

| Pltf Exh | Dft Exh No. | Description | Bates No.[1] Dep. Ex. No. Docket Index No. | Revised Objections | Judge Craven's Preliminary Ruling | Category | Marked | Offered | Objection | Admitted | Date Offered | Witness |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 481. | | RESERVED | | | | | | | | | | |
| 482. | | RESERVED | | | | | | | | | | |
| 483. | | RESERVED | | | | | | | | | | |
| 484. | | RESERVED | | | | | | | | | | |
| 485. | | RESERVED | | | | | | | | | | |
| 486. | | RESERVED | | | | | | | | | | |
| 487. | | RESERVED | | | | | | | | | | |
| 488. | | RESERVED | | | | | | | | | | |
| 489. | | RESERVED | | | | | | | | | | |
| 490. | | RESERVED | | | | | | | | | | |
| 491. | | RESERVED | | | | | | | | | | |
| 492. | | RESERVED | | | | | | | | | | |
| 493. | | RESERVED | | | | | | | | | | |
| 494. | | RESERVED | | | | | | | | | | |
| 495. | | RESERVED | | | | | | | | | | |

| Pltf Exh | Dft Exh No. | Description | Bates No.[1] Dep. Ex. No. Docket Index No. | Revised Objections | Judge Craven's Preliminary Ruling | Category | Marked | Offered | Objection | Admitted | Date Offered | Witness |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 496. | | RESERVED | | | | | | | | | | |
| 497. | | RESERVED | | | | | | | | | | |
| 498. | | RESERVED | | | | | | | | | | |
| 499. | | RESERVED | | | | | | | | | | |
| 500. | | RESERVED | | | | | | | | | | |
| 501. | | RESERVED | | | | | | | | | | |
| 502. | | RESERVED | | | | | | | | | | |
| 503. | | Alcatel-Lucent Opportunity Tracking Spreadsheet | ALAD-01179600 | None | | | | | | | | |
| 504. | | RESERVED | | | | | | | | | | |
| 505. | | Alcatel-Lucent Detailed Technical Report on LTE Phase 4 Trial, May 7, 2010 | VZW_0040580-VZW_0040695 | I, UP | Overruled | | | | | | | |
| 506. | | Alcatel-Lucent Presentation on Fundamentals of 3GPP Long Term Evolution | VZW_0066422-VZW_0066584 | None | | | | | | | | |

| Pltf Exh | Dft Exh No. | Description | Bates No.[1] Dep. Ex. No. Docket Index No. | Revised Objections | Judge Craven's Preliminary Ruling | Category | Marked | Offered | Objection | Admitted | Date Offered | Witness |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 507. | | RESERVED | | | | | | | | | | |
| 508. | | Alcatel-Lucent, LTE Dimensioning Guidelines-Outdoor Link Budget, April 2010 | VZW_0069348-VZW_0069402 | | Exhibit is withdrawn but can be used for cross | | | | | | | |
| 509. | | Alcatel-Lucent, LTE Outdoor RF Design Guidelines, July 16, 2010 | VZW_0070298-VZW_0070351 | I, UP | Overruled | | | | | | | |
| 510. | | RESERVED | | | | | | | | | | |
| 511. | | RESERVED | | | | | | | | | | |
| 512. | | Verizon-4G Development, June 27, 2007 | VZW_0087741-VZW_0087761 | None | | | | | | | | |
| 513. | | Alcatel-Lucent Presentation on Simulated Performance Impact: LA3.0 Best Effort Thruput Predictions, VoIP, Video with and without QoS, December 17, 2010 | VZW_0092024-VZW_0092088 | None | | | | | | | | |

| Pltf Exh | Dft Exh No. | Description | Bates No.[1] Dep. Ex. No. Docket Index No. | Revised Objections | Judge Craven's Preliminary Ruling | Category | Marked | Offered | Objection | Admitted | Date Offered | Witness |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 514. | | RESERVED | | | | | | | | | | |
| 515. | | Verizon Presentation on 4G (Next Generation Network) by Bill Stone, June 7, 2007 | VZW_0307955-VZW_0307989 | None | | | | | | | | |
| 516. | | RESERVED | | | | | | | | | | |
| 517. | | RESERVED | | | | | | | | | | |
| 518. | | Verizon, OFDMA Access Technology, February 10, 2006 | VZW_0313507-VZW_0313522 | None | | | | | | | | |
| 519. | | RESERVED | | | | | | | | | | |
| 520. | | Alcatel-Lucent End User Engagement Team, 4th Generation Networks Defined, Direction and Opportunities | VZW_0320876-VZW_0320912 | I, UP | Overruled | | | | | | | |
| 521. | | RESERVED | | | | | | | | | | |
| 522. | | RESERVED | | | | | | | | | | |

| Pltf Exh | Dft Exh No. | Description | Bates No.[1] Dep. Ex. No. Docket Index No. | Revised Objections | Judge Craven's Preliminary Ruling | Category | Marked | Offered | Objection | Admitted | Date Offered | Witness |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 523. | | Verizon Product Development Data Analysis Monthly Report, September 2011 | VZW_0337891-VZW_0337938 | None | | | | | | | | |
| 524. | | RESERVED | | | | | | | | | | |
| 525. | | RESERVED | | | | | | | | | | |
| 526. | | RESERVED | | | | | | | | | | |
| 527. | | RESERVED | | | | | | | | | | |
| 528. | | RESERVED | | | | | | | | | | |
| 529. | | RESERVED | | | | | | | | | | |
| 530. | | RESERVED | | | | | | | | | | |
| 531. | | RESERVED | | | | | | | | | | |
| 532. | | RESERVED | | | | | | | | | | |
| 533. | | RESERVED | | | | | | | | | | |
| 534. | | RESERVED | | | | | | | | | | |
| 535. | | RESERVED | | | | | | | | | | |

| Pltf Exh | Dft Exh No. | Description | Bates No.[1] Dep. Ex. No. Docket Index No. | Revised Objections | Judge Craven's Preliminary Ruling | Category | Marked | Offered | Objection | Admitted | Date Offered | Witness |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 536. | | RESERVED | | | | | | | | | | |
| 537. | | RESERVED | | | | | | | | | | |
| 538. | | RESERVED | | | | | | | | | | |
| 539. | | RESERVED | | | | | | | | | | |
| 540. | | RESERVED | | | | | | | | | | |
| 541. | | RESERVED | | | | | | | | | | |
| 542. | | RESERVED | | | | | | | | | | |
| 543. | | RESERVED | | | | | | | | | | |
| 544. | | RESERVED | | | | | | | | | | |
| 545. | | RESERVED | | | | | | | | | | |
| 546. | | RESERVED | | | | | | | | | | |
| 547. | | RESERVED | | | | | | | | | | |
| 548. | | RESERVED | | | | | | | | | | |
| 549. | | RESERVED | | | | | | | | | | |
| 550. | | RESERVED | | | | | | | | | | |

| Pltf Exh | Dft Exh No. | Description | Bates No.[1] Dep. Ex. No. Docket Index No. | Revised Objections | Judge Craven's Preliminary Ruling | Category | Marked | Offered | Objection | Admitted | Date Offered | Witness |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 551. | | RESERVED | | | | | | | | | | |
| 552. | | RESERVED | | | | | | | | | | |
| 553. | | RESERVED | | | | | | | | | | |
| 554. | | RESERVED | | | | | | | | | | |
| 555. | | RESERVED | | | | | | | | | | |
| 556. | | RESERVED | | | | | | | | | | |
| 557. | | RESERVED | | | | | | | | | | |
| 558. | | RESERVED | | | | | | | | | | |
| 559. | | RESERVED | | | | | | | | | | |
| 560. | | RESERVED | | | | | | | | | | |
| 561. | | Verizon Wireless' Objections and Responses to Adaptix's Third Set of Common Interrogatories, June 30, 2014 | | None | | | | | | | | |

| Pltf Exh | Dft Exh No. | Description | Bates No.[1] Dep. Ex. No. Docket Index No. | Revised Objections | Judge Craven's Preliminary Ruling | Category | Marked | Offered | Objection | Admitted | Date Offered | Witness |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 562. | | 3G Evolution: HSPA and LTE for Mobile Broadband, E. Dahlman, S. Parkvall, J. Skold and P. Beming, Elsevier, 2nd Edition, 2008 | ERIC-01330012-1330657 | None | | | | | | | | |
| 563. | | RESERVED | | | | | | | | | | |
| 564. | | RESERVED | | | | | | | | | | |
| 565. | | RESERVED | | | | | | | | | | |
| 566. | | RESERVED | | | | | | | | | | |
| 567. | | RESERVED | | | | | | | | | | |
| 568. | | RESERVED | | | | | | | | | | |
| 569. | | RESERVED | | | | | | | | | | |
| 570. | | RESERVED | | | | | | | | | | |
| 571. | | RESERVED | | | | | | | | | | |
| 572. | | RESERVED | | | | | | | | | | |
| 573. | | RESERVED | | | | | | | | | | |

| Pltf Exh | Dft Exh No. | Description | Bates No.[1] Dep. Ex. No. Docket Index No. | Revised Objections | Judge Craven's Preliminary Ruling | Category | Marked | Offered | Objection | Admitted | Date Offered | Witness |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 574. | | RESERVED | | | | | | | | | | |
| 575. | | RESERVED | | | | | | | | | | |
| 576. | | RESERVED | | | | | | | | | | |
| 577. | | RESERVED | | | | | | | | | | |
| 578. | | RESERVED | | | | | | | | | | |
| 579. | | RESERVED | | | | | | | | | | |
| 580. | | RESERVED | | | | | | | | | | |
| 581. | | RESERVED | | | | | | | | | | |
| 582. | | RESERVED | | | | | | | | | | |
| 583. | | RESERVED | | | | | | | | | | |
| 584. | | RESERVED | | | | | | | | | | |
| 585. | | RESERVED | | | | | | | | | | |
| 586. | | RESERVED | | | | | | | | | | |
| 587. | | RESERVED | | | | | | | | | | |
| 588. | | RESERVED | | | | | | | | | | |

| Pltf Exh | Dft Exh No. | Description | Bates No.[1] Dep. Ex. No. Docket Index No. | Revised Objections | Judge Craven's Preliminary Ruling | Category | Marked | Offered | Objection | Admitted | Date Offered | Witness |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 589. | | RESERVED | | | | | | | | | | |
| 590. | | RESERVED | | | | | | | | | | |
| 591. | | RESERVED | | | | | | | | | | |
| 592. | | Alcatel-Lucent, 9926 Digital 2U eNodeB; http://www.lucent.com/wps/DocumentStreamer Servlet?LMSG_CABINET=Docs_and_Resource_Ctr&LMSG_CONTENT_FILE=Data_Sheets/Alcatel-Lucent_9926_Digital_2U_eNode_B_product_datasheet.pdf | ADAP_EXP_123_GREEN_3095-ADAP_EXP_123_GREEN_3096 | None | | | | | | | | |
| 593. | | RESERVED | | | | | | | | | | |
| 594. | | RESERVED | | | | | | | | | | |
| 595. | | RESERVED | | | | | | | | | | |
| 596. | | RESERVED | | | | | | | | | | |
| 597. | | RESERVED | | | | | | | | | | |

| Pltf Exh | Dft Exh No. | Description | Bates No.[1] Dep. Ex. No. Docket Index No. | Revised Objections | Judge Craven's Preliminary Ruling | Category | Marked | Offered | Objection | Admitted | Date Offered | Witness |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 598. | | RESERVED | | | | | | | | | | |
| 599. | | RESERVED | | | | | | | | | | |
| 600. | | RESERVED | | | | | | | | | | |
| 601. | | RESERVED | | | | | | | | | | |
| 602. | | RESERVED | | | | | | | | | | |
| 603. | | RESERVED | | | | | | | | | | |
| 604. | | RESERVED | | | | | | | | | | |
| 605. | | RESERVED | | | | | | | | | | |
| 606. | | RESERVED | | | | | | | | | | |
| 607. | | RESERVED | | | | | | | | | | |
| 608. | | RESERVED | | | | | | | | | | |
| 609. | | RESERVED | | | | | | | | | | |
| 610. | | RESERVED | | | | | | | | | | |
| 611. | | RESERVED | | | | | | | | | | |
| 612. | | RESERVED | | | | | | | | | | |

| Pltf Exh | Dft Exh No. | Description | Bates No.[1] Dep. Ex. No. Docket Index No. | Revised Objections | Judge Craven's Preliminary Ruling | Category | Marked | Offered | Objection | Admitted | Date Offered | Witness |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 613. | | RESERVED | | | | | | | | | | |
| 614. | | RESERVED | | | | | | | | | | |
| 615. | | RESERVED | | | | | | | | | | |
| 616. | | RESERVED | | | | | | | | | | |
| 617. | | RESERVED | | | | | | | | | | |
| 618. | | RESERVED | | | | | | | | | | |
| 619. | | RESERVED | | | | | | | | | | |
| 620. | | RESERVED | | | | | | | | | | |
| 621. | | RESERVED | | | | | | | | | | |
| 622. | | RESERVED | | | | | | | | | | |
| 623. | | RESERVED | | | | | | | | | | |
| 624. | | RESERVED | | | | | | | | | | |
| 625. | | RESERVED | | | | | | | | | | |
| 626. | | RESERVED | | | | | | | | | | |
| 627. | | RESERVED | | | | | | | | | | |

| Pltf Exh | Dft Exh No. | Description | Bates No.[1] Dep. Ex. No. Docket Index No. | Revised Objections | Judge Craven's Preliminary Ruling | Category | Marked | Offered | Objection | Admitted | Date Offered | Witness |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 628. | | RESERVED | | | | | | | | | | |
| 629. | | RESERVED | | | | | | | | | | |
| 630. | | RESERVED | | | | | | | | | | |
| 631. | | RESERVED | | | | | | | | | | |
| 632. | | RESERVED | | | | | | | | | | |
| 633. | | RESERVED | | | | | | | | | | |
| 634. | | RESERVED | | | | | | | | | | |
| 635. | | RESERVED | | | | | | | | | | |
| 636. | | RESERVED | | | | | | | | | | |
| 637. | | RESERVED | | | | | | | | | | |
| 638. | | RESERVED | | | | | | | | | | |
| 639. | | RESERVED | | | | | | | | | | |
| 640. | | RESERVED | | | | | | | | | | |
| 641. | | RESERVED | | | | | | | | | | |
| 642. | | RESERVED | | | | | | | | | | |

| Pltf Exh | Dft Exh No. | Description | Bates No.[1] Dep. Ex. No. Docket Index No. | Revised Objections | Judge Craven's Preliminary Ruling | Category | Marked | Offered | Objection | Admitted | Date Offered | Witness |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 643. | | RESERVED | | | | | | | | | | |
| 644. | | RESERVED | | | | | | | | | | |
| 645. | | RESERVED | | | | | | | | | | |
| 646. | | RESERVED | | | | | | | | | | |
| 647. | | RESERVED | | | | | | | | | | |
| 648. | | RESERVED | | | | | | | | | | |
| 649. | | RESERVED | | | | | | | | | | |
| 650. | | RESERVED | | | | | | | | | | |
| 651. | | RESERVED | | | | | | | | | | |
| 652. | | RESERVED | | | | | | | | | | |
| 653. | | Alcatel-Lucent, LTE FDD Scheduler, November 2009 | ALAD-00697014-ALAD-00697052 | None | | | | | | | | |
| 654. | | Alcatel-Lucent, LTE Dimensioning Guidelines-Outdoor Link Budget, September 2010 | ALAD-01290606-665 | None | | | | | | | | |

| Pltf Exh | Dft Exh No. | Description | Bates No.[1] Dep. Ex. No. Docket Index No. | Revised Objections | Judge Craven's Preliminary Ruling | Category | Marked | Offered | Objection | Admitted | Date Offered | Witness |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 655. | | lightRadio Metro-Enterprise Cell Indoor, April 30, 2012 | SSLP_0000052-SSLP_0000058 | None | | | | | | | | |
| 656. | | RESERVED | | | | | | | | | | |
| 657. | | Alcatel-Lucent Long Term Evolution End-to-End Solution, July 2013 | SSLP_0007776-SSLP_0008551 | None | | | | | | | | |
| 658. | | RESERVED | | | | | | | | | | |
| 659. | | RESERVED | | | | | | | | | | |
| 660. | | Sprint Network Vision Roadmap, RAN Release Packaging, June 1, 2014 | SSLP_017035-SSLP_017074 | None | | | | | | | | |
| 661. | | Sprint Press Release, Sprint Continues Nationwide 4G LTE Expansion, August 29, 2012 | SSLP_018679-SSLP_018680 | None | | | | | | | | |

| Pltf Exh | Dft Exh No. | Description | Bates No.[1] Dep. Ex. No. Docket Index No. | Revised Objections | Judge Craven's Preliminary Ruling | Category | Marked | Offered | Objection | Admitted | Date Offered | Witness |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 662. | | Sprint Press Release, Sprint Accelerates Progress on America's Newest Network, Delivering Faster 4G LTE Speeds to 225 Million People and 41 New Cities, April 29, 2014 | SSLP_018698-SSLP_018699 | None | | | | | | | | |
| 663. | | RESERVED | | | | | | | | | | |
| 664. | | Sprint Press Release, Sprint Expands 4G LTE Service and Delivers an Improved 3G Experience to Customers in Puerto Rico, January 28, 2013 | SSLP_018799-SSLP_018800 | None | | | | | | | | |
| 665. | | Sprint Press Release, Sprint 4G LTE Network Sails into Boston, January 28, 2013 | SSLP_018801-SSLP_018802 | None | | | | | | | | |
| 666. | | RESERVED | | | | | | | | | | |
| 667. | | RESERVED | | | | | | | | | | |

| Pltf Exh | Dft Exh No. | Description | Bates No.[1] Dep. Ex. No. Docket Index No. | Revised Objections | Judge Craven's Preliminary Ruling | Category | Marked | Offered | Objection | Admitted | Date Offered | Witness |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 668. | | RESERVED | | | | | | | | | | |
| 669. | | RESERVED | | | | | | | | | | |
| 670. | | RESERVED | | | | | | | | | | |
| 671. | | RESERVED | | | | | | | | | | |
| 672. | | RESERVED | | | | | | | | | | |
| 673. | | RESERVED | | | | | | | | | | |
| 674. | | RESERVED | | | | | | | | | | |
| 675. | | RESERVED | | | | | | | | | | |
| 676. | | Spreadsheet: Plane Name: 2.5 GHz-Upgrade -Network Vision (ALU) | SSLP_023615 | None | | | | | | | | |
| 677. | | RESERVED | | | | | | | | | | |
| 678. | | Wireless Communications: Principles and Practice (1996) by Theodore Rappaport | | None | | | | | | | | |

| Pltf Exh | Dft Exh No. | Description | Bates No.[1] Dep. Ex. No. Docket Index No. | Revised Objections | Judge Craven's Preliminary Ruling | Category | Marked | Offered | Objection | Admitted | Date Offered | Witness |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 679. | | ETSI TR 101 146 version 3.0.0 (ETSI UTRA Concept Evaluation") | INV_00006482-7170 | None | | | | | | | | |
| 680. | | ETSI/TC SMG(97)5 | | None | | | | | | | | |
| 681. | | ETSI/TC SMG(98)1 | | None | | | | | | | | |
| 682. | | RESERVED | | | | | | | | | | |
| 683. | | RESERVED | | | | | | | | | | |
| 684. | | RESERVED | | | | | | | | | | |
| 685. | | RESERVED | | | | | | | | | | |
| 686. | | RESERVED | | | | | | | | | | |
| 687. | | Defendant Alacatel-Lucent USA, Inc.'s First Supplemental Responses to Plaintiff Adaptix, Inc.'s Second Set of Common Interrogatories (Nos. 11-15). | | INC, I, UP, BE | Substitute Exhibit | | | | | | | |

| Pltf Exh | Dft Exh No. | Description | Bates No.[1] Dep. Ex. No. Docket Index No. | Revised Objections | Judge Craven's Preliminary Ruling | Category | Marked | Offered | Objection | Admitted | Date Offered | Witness |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 688. | | RESERVED | | | | | | | | | | |
| 689. | | RESERVED | | | | | | | | | | |
| 690. | | Cost Efficiency Infographic for Alcatel-Lucent | | | | | | | | | | |
| 691. | | RESERVED | | | | | | | | | | |
| 692. | | RESERVED | | | | | | | | | | |
| 693. | | RESERVED | | | | | | | | | | |
| 694. | | RESERVED | | | | | | | | | | |
| 695. | | RESERVED | | | | | | | | | | |
| 696. | | RESERVED | | | | | | | | | | |
| 697. | | RESERVED | | | | | | | | | | |
| 698. | | RESERVED | | | | | | | | | | |
| 699. | | Alcatel-Lucent LTE Scheduler-August 2013 | ALAD-01296474-ALAD-01296507 (Andrews 10-3-14 Deposition Ex. No. 3) | None | | | | | | | | |

| Pltf Exh | Dft Exh No. | Description | Bates No.[1] Dep. Ex. No. Docket Index No. | Revised Objections | Judge Craven's Preliminary Ruling | Category | Marked | Offered | Objection | Admitted | Date Offered | Witness |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 700. | | Verizon LTE Scheduler- December 15, 2010 | VZW_0072105 through VZW_0072111 (Andrews 10-3-14 Deposition Ex. No. 4) | None | | | | | | | | |
| 701. | | Vectors hand drawn by Paul Hayes | (Andrews 10-3-14 Deposition Ex. No. 5) | None | | | | | | | | |
| 702. | | RESERVED | | | | | | | | | | |
| 703. | | 9400 LIE Radio Algorithms And Parameters Description | ALAD-01181803 through ALAD-01182078  (Andrews 10-3-14 Deposition Ex. No. 7) | None | | | | | | | | |
| 704. | | LTE; Evolved Universal Terrestrial Radio Access (E-UTRA) Physical layer procedures (3GGP TS 36.213 version 8.8.0 Release  8) | None (Bao 5-2-14 Deposition Ex. No. 2) | None | | | | | | | | |
| 705. | | Verizon's Objections And Responses To Adaptix's Second Set Of Common Interrogatories (Nos. 11-15) | None (Bao 5-2-14 Deposition Ex. No. 3) | BE, INC, UP | Check that this is latest or substitute | | | | | | | |

| Pltf Exh | Dft Exh No. | Description | Bates No.[1] Dep. Ex. No. Docket Index No. | Revised Objections | Judge Craven's Preliminary Ruling | Category | Marked | Offered | Objection | Admitted | Date Offered | Witness |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 706. | | Verizon LTE Scheduler, Verizon Network and Technology, December 15, 2010 | VZW_0072105 through 72111) (Bao 5-2-14 Deposition Ex. No. 4) | None | | | | | | | | |
| 707. | | E-Mail String, Top E-Mail dated 2/22/2010 from Yang, Jin to Tijo, Lee | VZW 629621-6 (Bao 5-2-14 Deposition Ex. No. 5) | I, UP | Sustained, with exception | | | | | | | |
| 708. | | 4G/LTE Release Management | SSLP_0000001 to 00000031 (Barbee 6-23-14 Deposition Ex. No. 3) | None | | | | | | | | |
| 709. | | Alu Exhaust Analysis by Market, Sprint | SSLP_0000061 (Barbee 6-23-14 Deposition Ex. No. 4) | None | | | | | | | | |
| 710. | | RESERVED | | | | | | | | | | |
| 711. | | 3GPP TS 36.213 V9.3.0 (2010-09) | None (Boice 5-20-14 Deposition Ex. No. 2) | None | | | | | | | | |
| 712. | | RESERVED | | | | | | | | | | |
| 713. | | LTE Scheduler Verizon Network and Technology December 15, 2010 | VZW_0072105-111 (Boice 5-20-14 Deposition Ex. No. 4) | None | | | | | | | | |

| Pltf Exh | Dft Exh No. | Description | Bates No.[1] Dep. Ex. No. Docket Index No. | Revised Objections | Judge Craven's Preliminary Ruling | Category | Marked | Offered | Objection | Admitted | Date Offered | Witness |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 714. | | eNodeB Schedulers Overview and Impacts | VZW_0576626-33 (Boice 5-20-14 Deposition Ex. No. 5) | None | | | | | | | | |
| 715. | | RESERVED | | | | | | | | | | |
| 716. | | RESERVED | | | | | | | | | | |
| 717. | | RESERVED | | | | | | | | | | |
| 718. | | FDD eNodeB LTE Parameters User Guide | ALAD-00016594-16637(Butler 6-19-14 Deposition Ex. No. 4) | None | | | | | | | | |
| 719. | | RESERVED | | | | | | | | | | |
| 720. | | RESERVED | | | | | | | | | | |
| 721. | | RESERVED | | | | | | | | | | |
| 722. | | RESERVED | | | | | | | | | | |
| 723. | | RESERVED | | | | | | | | | | |
| 724. | | RESERVED | | | | | | | | | | |

| Pltf Exh | Dft Exh No. | Description | Bates No.[1] Dep. Ex. No. Docket Index No. | Revised Objections | Judge Craven's Preliminary Ruling | Category | Marked | Offered | Objection | Admitted | Date Offered | Witness |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 725. | | RESERVED | | | | | | | | | | |
| 726. | | Euro-Budget Rate 2013 | (Butler 6-19-14 Deposition Ex. No. 12) | None | | | | | | | | |
| 727. | | RESERVED | | | | | | | | | | |
| 728. | | Alcatel-Lucent Training Manual-Section 1: 9400 LTE radio algorithms and parameters description Module 2-Radio | ALAD 1181803-1182078 (Dominique 6-2-14 Deposition Ex. No. 2) | None | | | | | | | | |
| 729. | | Alcatel LTE RRM Downlink  Dynamic Scheduler  10 Sep 2012 | ALAD 47687-48038 (Dominique 6-2-14 Deposition Ex. No. 3) | None | | | | | | | | |
| 730. | | Alcatel-Lucent marketing brochure – Alcatel-Lucent LTE scheduler – Fast Facts on Alcatel-Lucent LTE scheduler differentiators | ALAD 55454-55458 (Dominique 6-2-14 Deposition Ex. No. 4) | None | | | | | | | | |
| 731. | | RESERVED | | | | | | | | | | |

| Pltf Exh | Dft Exh No. | Description | Bates No.[1] Dep. Ex. No. Docket Index No. | Revised Objections | Judge Craven's Preliminary Ruling | Category | Marked | Offered | Objection | Admitted | Date Offered | Witness |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 732. | | ALU Optional Feature Tab | ALAD 1062206 (Dominique 6-2-14 Deposition Ex. No. 6) | None | | | | | | | | |
| 733. | | LTE Schedule and Capability MAC-DRX TTI-Bundling Enduser Capacity dated March 2012 | VZW 73463-73487 (Dominique 6-2-14 Deposition Ex. No. 7) | None | | | | | | | | |
| 734. | | Alcatel-Lucent LTE Parameters – 4-SEPTEMBER – 2012 FDD eNodeB LTE Parameters Users guide | ALAD-00016594 – 17 (Dominique 6-2-14 Deposition Ex. No. 9) | None | | | | | | | | |
| 735. | | LTE RRM Schedule and channel configuration 22/May/2013 | ALAD-00134579 – 134860 (Dominique 6-2-14 Deposition Ex. No. 10) | None | | | | | | | | |
| 736. | | LTE RRM DRA&PS and MAC Downlink Scheduler Using SRS 6/DEC/2010 | ALAD-00140910-141193 (Dominique 6-2-14 Deposition Ex. No. 11) | None | | | | | | | | |
| 737. | | LTE RRM DL Dynamic Carrier Scheduler Xx/jun/2013 | ALAD-00130282-130526 (Dominique 6-2-14 Deposition Ex. No. 12) | None | | | | | | | | |

| Pltf Exh | Dft Exh No. | Description | Bates No.[1] Dep. Ex. No. Docket Index No. | Revised Objections | Judge Craven's Preliminary Ruling | Category | Marked | Offered | Objection | Admitted | Date Offered | Witness |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 738. | | LTE RRM Schedule Procedures 31/May/2013 | ALAD-00135354-135598 (Dominique 6-2-14 Deposition Ex. No. 13) | None | | | | | | | | |
| 739. | | LTE in Band 13 Device Specifications Rosemary McNally Executive Director | VZW_0564270 -303 (McNally 5-23-14 Deposition Ex. No. 1) | None | | | | | | | | |
| 740. | | RESERVED | | | | | | | | | | |
| 741. | | RESERVED | | | | | | | | | | |
| 742. | | RESERVED | | | | | | | | | | |
| 743. | | RESERVED | | | | | | | | | | |
| 744. | | RESERVED | | | | | | | | | | |
| 745. | | RESERVED | | | | | | | | | | |
| 746. | | RESERVED | | | | | | | | | | |
| 747. | | RESERVED | | | | | | | | | | |
| 748. | | RESERVED | | | | | | | | | | |
| 749. | | RESERVED | | | | | | | | | | |

| Pltf Exh | Dft Exh No. | Description | Bates No.[1] Dep. Ex. No. Docket Index No. | Revised Objections | Judge Craven's Preliminary Ruling | Category | Marked | Offered | Objection | Admitted | Date Offered | Witness |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 750. | | Alcatel-Lucent LTE Scheduler | ALAD 55454-55458 (Pereira 6-4-14 Deposition Ex. No. 9) | None | | | | | | | | |
| 751. | | Device Requirements document | None (Prather 5-23-14 Deposition Ex. No. 2) | None | | | | | | | | |
| 752. | | AT&T Achievement & Development | AT&T 499614-21 (Prather 5-23-14 Deposition Ex. No. 3) | | Exhibit is withdrawn but can be used for cross | | | | | | | |
| 753. | | RESERVED | | | | | | | | | | |
| 754. | | Document entitled Device Requirements, revision date March 22, 2013. | (Prise 5-9-14 Deposition Ex. No. 2) | None | | | | | | | | |
| 755. | | Spreadsheet Document No. 13289, release date March 22, 2013. | (Prise 5-9-14 Deposition Ex. No. 3) | None | | | | | | | | |
| 756. | | RESERVED | | | | | | | | | | |
| 757. | | 4G Leapfrog Alcatel-Lucent design analysis | SSLP_12735-38 SSLP_12763-67 (Sippel 7-17-14 Deposition Ex. No. 2) | None | | | | | | | | |

| Pltf Exh | Dft Exh No. | Description | Bates No.[1] Dep. Ex. No. Docket Index No. | Revised Objections | Judge Craven's Preliminary Ruling | Category | Marked | Offered | Objection | Admitted | Date Offered | Witness |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 758. | | Leapfrog project template | SSLP_13640-42; 44 SSLP_13775-82 (Sippel 7-17-14 Deposition Ex. No. 3) | None | | | | | | | | |
| 759. | | Describes features released on the LTE network for Network Vision release 3.0 from Alcatel-Lucent | SSLP_10564-74 SSLP_10585; 96; 0609-619; 10703-705 (Sippel 7-17-14 Deposition Ex. No. 4) | None | | | | | | | | |
| 760. | | LTE FRD for user equipment info in billing feed | SSLP_10550-57 (Sippel 7-17-14 Deposition Ex. No. 5) | None | | | | | | | | |
| 761. | | RESERVED | | | | | | | | | | |
| 762. | | Daily Network Vision site on air | SSLP_22201-3 (Sippel 7-17-14 Deposition Ex. No. 7) | None | | | | | | | | |
| 763. | | Hardware spreadsheet | SSLP_22010-73 (Sippel 7-17-14 Deposition Ex. No. 8) | None | | | | | | | | |
| 764. | | RESERVED | | | | | | | | | | |
| 765. | | RESERVED | | | | | | | | | | |
| 766. | | LTE Department of Justice Bill Stone May, 2011 | VZW_0313131 – 160 (Stone 5-21-14 Deposition Ex. No. 3) | None | | | | | | | | |

| Pltf Exh | Dft Exh No. | Description | Bates No.[1] Dep. Ex. No. Docket Index No. | Revised Objections | Judge Craven's Preliminary Ruling | Category | Marked | Offered | Objection | Admitted | Date Offered | Witness |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 767. | | RESERVED | | | | | | | | | | |
| 768. | | Multi-Band Trial High Level Test Plan Verizon Network & Technology | VZW_0639270-305 (Stone 5-21-14 Deposition Ex. No. 5) | None | | | | | | | | |
| 769. | | RESERVED | | | | | | | | | | |
| 770. | | RESERVED | | | | | | | | | | |
| 771. | | RESERVED | | | | | | | | | | |
| 772. | | RESERVED | | | | | | | | | | |
| 773. | | RESERVED | | | | | | | | | | |
| 774. | | RESERVED | | | | | | | | | | |
| 775. | | RESERVED | | | | | | | | | | |
| 776. | | RESERVED | | | | | | | | | | |
| 777. | | RESERVED | | | | | | | | | | |
| 778. | | RESERVED | | | | | | | | | | |
| 779. | | RESERVED | | | | | | | | | | |
| 780. | | RESERVED | | | | | | | | | | |

04029-30083/7104393.2

| Pltf Exh | Dft Exh No. | Description | Bates No.[1] Dep. Ex. No. Docket Index No. | Revised Objections | Judge Craven's Preliminary Ruling | Category | Marked | Offered | Objection | Admitted | Date Offered | Witness |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 781. | | RESERVED | | | | | | | | | | |
| 782. | | RESERVED | | | | | | | | | | |
| 783. | | RESERVED | | | | | | | | | | |
| 784. | | RESERVED | | | | | | | | | | |
| 785. | | RESERVED | | | | | | | | | | |
| 786. | | RESERVED | | | | | | | | | | |
| 787. | | RESERVED | | | | | | | | | | |
| 788. | | RESERVED | | | | | | | | | | |
| 789. | | RESERVED | | | | | | | | | | |
| 790. | | RESERVED | | | | | | | | | | |
| 791. | | RESERVED | | | | | | | | | | |
| 792. | | RESERVED | | | | | | | | | | |
| 793. | | RESERVED | | | | | | | | | | |
| 794. | | Alcatel-Lucent TXDIV vers Closed Loop Performances October 2011  presentation | (Tarallo 6-13-14 Deposition Ex. No. 2) | None | | | | | | | | |

| Pltf Exh | Dft Exh No. | Description | Bates No.[1] Dep. Ex. No. Docket Index No. | Revised Objections | Judge Craven's Preliminary Ruling | Category | Marked | Offered | Objection | Admitted | Date Offered | Witness |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 795. | | 3GPP TS 36.213 V8.8.0 2009-09 Technical Specification | (Tarallo 6-13-14 Deposition Ex. No. 3) | None | | | | | | | | |
| 796. | | Alcatel-Lucent LTE Scheduler Overview presentation | ALAD  1422301-46 (Tarallo 6-13-14 Deposition Ex. No. 4) | None | | | | | | | | |
| 797. | | Overview of LTE Downlink  Scheduler | ALAD  54307-99 (Tarallo 6-13-14 Deposition Ex. No. 5) | None | | | | | | | | |
| 798. | | Alcatel-Lucent Attachment | ALAD-01278898-8905 (Tarallo 6-13-14 Deposition Ex. No. 8) | None | | | | | | | | |
| 799. | | Alcatel-Lucent LTE Scheduler Strategic White Paper | ALAD-00055454-5458 (Tarallo 6-13-14 Deposition Ex. No. 11) | None | | | | | | | | |
| 800. | | Alcatel-Lucent LTE RAN SOLUTION LTE Scheduler Attributes September 2011 | ALAD-00055183-5200 (Tarallo 6-13-14 Deposition Ex. No. 12) | None | | | | | | | | |
| 801. | | RESERVED | | | | | | | | | | |
| 802. | | RESERVED | | | | | | | | | | |

| Pltf Exh | Dft Exh No. | Description | Bates No.[1] Dep. Ex. No. Docket Index No. | Revised Objections | Judge Craven's Preliminary Ruling | Category | Marked | Offered | Objection | Admitted | Date Offered | Witness |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 803. | | August 6, 2012 amendment to addendum A | ADAP 8836807-13 (Wagner 12-10-14 Depo Ex. No.  2) | None | | | | | | | | |
| 804. | | e-mail from Nathan Grossman to various recipients, dated October 18, 2011, | ADAP 00247214 (Wagner 12-10-14 Depo Ex. No.  3) | HS | Withdrawn | | | | | | | |
| 805. | | document containing e-mails, dated January 10, 2012, from Ye Chin to various  recipients, | ATTM-00348296 to 302  (Wagner 12-10-14 Depo Ex. No.  4) | Withdrawn | | | | | | | | |
| 806. | | document entitled E/// L13A DL Throughput investigation, Vladimir Gusavac, NP&E RAN, December 9, 2013, | ATTM-571737-750 (Wagner 12-10-14 Depo Ex. No.  5) | None | | | | | | | | |
| 807. | | RESERVED | | | | | | | | | | |
| 808. | | Device Requirements LTE 3GPP Band 13 Network Access Version  3.00 | VZW_0630311 to VZW_0630368 Youtz 5-22-14 Depo Ex. 3 | None | | | | | | | | |
| 809. | | E-mail string between Andrew Youtz and Rosemary Mcnally – 11-30-2010 | VZW_0575237 to VZW_0575239 Youtz 5-22-14 Depo Ex. 6 | I, UP | Overruled | | | | | | | |

| Pltf Exh | Dft Exh No. | Description | Bates No.[1] Dep. Ex. No. Docket Index No. | Revised Objections | Judge Craven's Preliminary Ruling | Category | Marked | Offered | Objection | Admitted | Date Offered | Witness |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 810. | | RESERVED | | | | | | | | | | |
| 811. | | RESERVED | | | | | | | | | | |
| 812. | | RESERVED | | | | | | | | | | |
| 813. | | RESERVED | | | | | | | | | | |
| 814. | | RESERVED | | | | | | | | | | |
| 815. | | RESERVED | | | | | | | | | | |
| 816. | | RESERVED | | | | | | | | | | |
| 817. | | RESERVED | | | | | | | | | | |
| 818. | | RESERVED | | | | | | | | | | |
| 819. | | RESERVED | | | | | | | | | | |
| 820. | | ALU's 7-14-14 First supplemental answer to Adaptix's Second Common Interrogatory Number 15 | | None | | | | | | | | |

83

| Pltf Exh | Dft Exh No. | Description | Bates No.[1] Dep. Ex. No. Docket Index No. | Revised Objections | Judge Craven's Preliminary Ruling | Category | Marked | Offered | Objection | Admitted | Date Offered | Witness |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 821. | | ALU's 7-14-14 Second supplemental answer to Adaptix's First Common Interrogatory Number 4 | | None | | | | | | | | |
| 822. | | RESERVED | | | | | | | | | | |
| 823. | | RESERVED | | | | | | | | | | |
| 824. | | RESERVED | | | | | | | | | | |
| 825. | | ATT's Objections And Responses To Adaptix's First Set of Common Interrogatories (Nos. 1-10) Nos. 1, 2, 4 | | None | | | | | | | | |
| 826. | | ATT's Objections And Responses To Adaptix's Second Set of Common Interrogatories (Nos. 11-15) Nos. 11-15 | | None | | | | | | | | |
| 827. | | Verizon's Objections And Responses To Adaptix's First Set of Common Interrogatories (Nos. 1-10) Nos. 1, 2, 4, 6, 8, 9 | | BRPL, INC | Check that this is latest or substitute | | | | | | | |

| Pltf Exh | Dft Exh No. | Description | Bates No.[1] Dep. Ex. No. Docket Index No. | Revised Objections | Judge Craven's Preliminary Ruling | Category | Marked | Offered | Objection | Admitted | Date Offered | Witness |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 828. | | RESERVED | | | | | | | | | | |
| 829. | | Sprint's Objections And Responses To Adaptix's First Set of Common Interrogatories (Nos. 1-10) Nos. 1, 2, 4, 5, 6, 8, 9 | | None | | | | | | | | |
| 830. | | ALU's Objections And Responses To Adaptix's First Set of Common Interrogatories (Nos. 1-10) Nos. 1, 4, 6 | | None | | | | | | | | |
| 831. | | ALU's Objections And Responses To Adaptix's Second Set of Common Interrogatories (Nos. 1-10) Nos. 11, 12, 13, 14, 15 | | None | | | | | | | | |
| 832. | | Project Angel Conception Documents (including Native version) | ADAP 00198433-ADAP 00198462 | U, I, UP | Overruled; Defendants can re-raise with RWS | | | | | | | |
| 833. | | Project Angel Conception Documents (including Native version) | ADAP 08506958-ADAP 08506987 | U, I, UP | Overruled; Defendants can re-raise with RWS | | | | | | | |

| Pltf Exh | Dft Exh No. | Description | Bates No.[1] Dep. Ex. No. Docket Index No. | Revised Objections | Judge Craven's Preliminary Ruling | Category | Marked | Offered | Objection | Admitted | Date Offered | Witness |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 834. | | Project Angel Conception Documents-Metadata/DAT files | ADAP 00198433-ADAP 00198462 | U, I, UP | Overruled; Defendants can re-raise with RWS | | | | | | | |
| 835. | | Project Ang el Conception Documents-Metadata/DAT files | ADAP 08506958-ADAP 08506987 | U, I, UP | Overruled; Defendants can re-raise with RWS | | | | | | | |
| 836. | | RESERVED | | | | | | | | | | |
| 837. | | RESERVED | | | | | | | | | | |
| 838. | | RESERVED | | | | | | | | | | |
| 839. | | RESERVED | | | | | | | | | | |
| 840. | | RESERVED | | | | | | | | | | |
| 841. | | RESERVED | | | | | | | | | | |
| 842. | | RESERVED | | | | | | | | | | |
| 843. | | RESERVED | | | | | | | | | | |
| 844. | | RESERVED | | | | | | | | | | |
| 845. | | RESERVED | | | | | | | | | | |

| Pltf Exh | Dft Exh No. | Description | Bates No.[1] Dep. Ex. No. Docket Index No. | Revised Objections | Judge Craven's Preliminary Ruling | Category | Marked | Offered | Objection | Admitted | Date Offered | Witness |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 846. | | RESERVED | | | | | | | | | | |
| 847. | | RESERVED | | | | | | | | | | |
| 848. | | RESERVED | | | | | | | | | | |
| 849. | | RESERVED | | | | | | | | | | |
| 850. | | Attorney General of Washington  letter to Michael Gray – Adaptix, Inc. v. Clearwire Corp.(dated 1-11-10) | ADAP 09897817 | HS, A | Sustained | | | | | | | |
| 851. | | Assignment Liu to Broadstorm Telecommunications | ADAP-AH-137-141 | None | | | | | | | | |
| 852. | | Assignment: Liu to Broadstorm Telecommunications | ADAP-AH-016-20 | None | | | | | | | | |
| 853. | | RESERVED | | | | | | | | | | |
| 854. | | RESERVED | | | | | | | | | | |
| 855. | | RESERVED | | | | | | | | | | |
| 856. | | RESERVED | | | | | | | | | | |

| Pltf Exh | Dft Exh No. | Description | Bates No.[1] Dep. Ex. No. Docket Index No. | Revised Objections | Judge Craven's Preliminary Ruling | Category | Marked | Offered | Objection | Admitted | Date Offered | Witness |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 857. | | RESERVED | | | | | | | | | | |
| 858. | | RESERVED | | | | | | | | | | |
| 859. | | RESERVED | | | | | | | | | | |
| 860. | | RESERVED | | | | | | | | | | |
| 861. | | RESERVED | | | | | | | | | | |
| 862. | | RESERVED | | | | | | | | | | |
| 863. | | RESERVED | | | | | | | | | | |
| 864. | | RESERVED | | | | | | | | | | |
| 865. | | RESERVED | | | | | | | | | | |
| 866. | | RESERVED | | | | | | | | | | |
| 867. | | RESERVED | | | | | | | | | | |
| 868. | | RESERVED | | | | | | | | | | |
| 869. | | RESERVED | | | | | | | | | | |
| 870. | | RESERVED | | | | | | | | | | |
| 871. | | RESERVED | | | | | | | | | | |

| Pltf Exh | Dft Exh No. | Description | Bates No.[1] Dep. Ex. No. Docket Index No. | Revised Objections | Judge Craven's Preliminary Ruling | Category | Marked | Offered | Objection | Admitted | Date Offered | Witness |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 872. | | RESERVED | | | | | | | | | | |
| 873. | | RESERVED | | | | | | | | | | |
| 874. | | RESERVED | | | | | | | | | | |
| 875. | | RESERVED | | | | | | | | | | |
| 876. | | RESERVED | | | | | | | | | | |
| 877. | | RESERVED | | | | | | | | | | |
| 878. | | RESERVED | | | | | | | | | | |
| 879. | | RESERVED | | | | | | | | | | |
| 880. | | RESERVED | | | | | | | | | | |
| 881. | | RESERVED | | | | | | | | | | |
| 882. | | RESERVED | | | | | | | | | | |
| 883. | | RESERVED | | | | | | | | | | |
| 884. | | RESERVED | | | | | | | | | | |
| 885. | | RESERVED | | | | | | | | | | |
| 886. | | BAWA Weekly Update: June 7, 2011 | ALAD-01053475- ALAD-01053507 | None | | | | | | | | |

| Pltf Exh | Dft Exh No. | Description | Bates No.[1] Dep. Ex. No. Docket Index No. | Revised Objections | Judge Craven's Preliminary Ruling | Category | Marked | Offered | Objection | Admitted | Date Offered | Witness |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 887. | | RESERVED | | | | | | | | | | |
| 888. | | RESERVED | | | | | | | | | | |
| 889. | | LTE: March 2012 | ALAD-01101989 | None | | | | | | | | |
| 890. | | RESERVED | | | | | | | | | | |
| 891. | | RESERVED | | | | | | | | | | |
| 892. | | RESERVED | | | | | | | | | | |
| 893. | | RESERVED | | | | | | | | | | |
| 894. | | RESERVED | | | | | | | | | | |
| 895. | | RESERVED | | | | | | | | | | |
| 896. | | RESERVED | | | | | | | | | | |
| 897. | | RESERVED | | | | | | | | | | |
| 898. | | RESERVED | | | | | | | | | | |
| 899. | | RESERVED | | | | | | | | | | |
| 900. | | RESERVED | | | | | | | | | | |
| 901. | | RESERVED | | | | | | | | | | |

| Pltf Exh | Dft Exh No. | Description | Bates No.[1] Dep. Ex. No. Docket Index No. | Revised Objections | Judge Craven's Preliminary Ruling | Category | Marked | Offered | Objection | Admitted | Date Offered | Witness |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 902. | | RESERVED | | | | | | | | | | |
| 903. | | 9400 LTE LA6.0 Radio Algorithms And Parameters Description Student Guide ALU: 2013 | ALAD-01191143-ALAD-01191906 | None | | | | | | | | |
| 904. | | Sprint-ALU SON Feature Process: 6/26/2013 | ALAD-01233024-ALAD-01233043 | None | | | | | | | | |
| 905. | | RESERVED | | | | | | | | | | |
| 906. | | RESERVED | | | | | | | | | | |
| 907. | | RESERVED | | | | | | | | | | |
| 908. | | RESERVED | | | | | | | | | | |
| 909. | | RESERVED | | | | | | | | | | |
| 910. | | RESERVED | | | | | | | | | | |
| 911. | | RESERVED | | | | | | | | | | |
| 912. | | RESERVED | | | | | | | | | | |
| 913. | | RESERVED | | | | | | | | | | |

| Pltf Exh | Dft Exh No. | Description | Bates No.[1] Dep. Ex. No. Docket Index No. | Revised Objections | Judge Craven's Preliminary Ruling | Category | Marked | Offered | Objection | Admitted | Date Offered | Witness |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 914. | | RESERVED | | | | | | | | | | |
| 915. | | RESERVED | | | | | | | | | | |
| 916. | | RESERVED | | | | | | | | | | |
| 917. | | RESERVED | | | | | | | | | | |
| 918. | | RESERVED | | | | | | | | | | |
| 919. | | RESERVED | | | | | | | | | | |
| 920. | | RESERVED | | | | | | | | | | |
| 921. | | RESERVED | | | | | | | | | | |
| 922. | | RESERVED | | | | | | | | | | |
| 923. | | RESERVED | | | | | | | | | | |
| 924. | | RESERVED | | | | | | | | | | |
| 925. | | RESERVED | | | | | | | | | | |
| 926. | | ALU Interference Mitigation in LTE Heterogeneous Networks: September 2011 | VZW_0011799 | None | | | | | | | | |

| Pltf Exh | Dft Exh No. | Description | Bates No.[1] Dep. Ex. No. Docket Index No. | Revised Objections | Judge Craven's Preliminary Ruling | Category | Marked | Offered | Objection | Admitted | Date Offered | Witness |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 927. | | RESERVED | | | | | | | | | | |
| 928. | | RESERVED | | | | | | | | | | |
| 929. | | RESERVED | | | | | | | | | | |
| 930. | | RESERVED | | | | | | | | | | |
| 931. | | RESERVED | | | | | | | | | | |
| 932. | | RESERVED | | | | | | | | | | |
| 933. | | RESERVED | | | | | | | | | | |
| 934. | | RESERVED | | | | | | | | | | |
| 935. | | RESERVED | | | | | | | | | | |
| 936. | | RESERVED | | | | | | | | | | |
| 937. | | RESERVED | | | | | | | | | | |
| 938. | | RESERVED | | | | | | | | | | |
| 939. | | RESERVED | | | | | | | | | | |
| 940. | | RESERVED | | | | | | | | | | |
| 941. | | RESERVED | | | | | | | | | | |

| Pltf Exh | Dft Exh No. | Description | Bates No.[1] Dep. Ex. No. Docket Index No. | Revised Objections | Judge Craven's Preliminary Ruling | Category | Marked | Offered | Objection | Admitted | Date Offered | Witness |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 942. | | RESERVED | | | | | | | | | | |
| 943. | | LTE Scheduler Capability, MAC -DRX, TTI-Bundling and User Capacity: March 2012 | VZW_0082209-0082224 | None | | | | | | | | |
| 944. | | RESERVED | | | | | | | | | | |
| 945. | | RESERVED | | | | | | | | | | |
| 946. | | RESERVED | | | | | | | | | | |
| 947. | | RESERVED | | | | | | | | | | |
| 948. | | RESERVED | | | | | | | | | | |
| 949. | | RESERVED | | | | | | | | | | |
| 950. | | RESERVED | | | | | | | | | | |
| 951. | | RESERVED | | | | | | | | | | |
| 952. | | RESERVED | | | | | | | | | | |
| 953. | | RESERVED | | | | | | | | | | |
| 954. | | RESERVED | | | | | | | | | | |
| 955. | | RESERVED | | | | | | | | | | |

| Pltf Exh | Dft Exh No. | Description | Bates No.[1] Dep. Ex. No. Docket Index No. | Revised Objections | Judge Craven's Preliminary Ruling | Category | Marked | Offered | Objection | Admitted | Date Offered | Witness |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 956. | | RESERVED | | | | | | | | | | |
| 957. | | RESERVED | | | | | | | | | | |
| 958. | | RESERVED | | | | | | | | | | |
| 959. | | RESERVED | | | | | | | | | | |
| 960. | | RESERVED | | | | | | | | | | |
| 961. | | RESERVED | | | | | | | | | | |
| 962. | | RESERVED | | | | | | | | | | |
| 963. | | RESERVED | | | | | | | | | | |
| 964. | | RESERVED | | | | | | | | | | |
| 965. | | RESERVED | | | | | | | | | | |
| 966. | | RESERVED | | | | | | | | | | |
| 967. | | RESERVED | | | | | | | | | | |
| 968. | | RESERVED | | | | | | | | | | |
| 969. | | RESERVED | | | | | | | | | | |
| 970. | | RESERVED | | | | | | | | | | |

| Pltf Exh | Dft Exh No. | Description | Bates No.[1] Dep. Ex. No. Docket Index No. | Revised Objections | Judge Craven's Preliminary Ruling | Category | Marked | Offered | Objection | Admitted | Date Offered | Witness |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 971. | | RESERVED | | | | | | | | | | |
| 972. | | RESERVED | | | | | | | | | | |
| 973. | | RESERVED | | | | | | | | | | |
| 974. | | RESERVED | | | | | | | | | | |
| 975. | | RESERVED | | | | | | | | | | |
| 976. | | RESERVED | | | | | | | | | | |
| 977. | | RESERVED | | | | | | | | | | |
| 978. | | RESERVED | | | | | | | | | | |
| 979. | | RESERVED | | | | | | | | | | |
| 980. | | RESERVED | | | | | | | | | | |
| 981. | | RESERVED | | | | | | | | | | |
| 982. | | RESERVED | | | | | | | | | | |
| 983. | | RESERVED | | | | | | | | | | |
| 984. | | RESERVED | | | | | | | | | | |
| 985. | | RESERVED | | | | | | | | | | |

| Pltf Exh | Dft Exh No. | Description | Bates No.[1] Dep. Ex. No. Docket Index No. | Revised Objections | Judge Craven's Preliminary Ruling | Category | Marked | Offered | Objection | Admitted | Date Offered | Witness |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 986. | | RESERVED | | | | | | | | | | |
| 987. | | RESERVED | | | | | | | | | | |
| 988. | | RESERVED | | | | | | | | | | |
| 989. | | RESERVED | | | | | | | | | | |
| 990. | | RESERVED | | | | | | | | | | |
| 991. | | RESERVED | | | | | | | | | | |
| 992. | | RESERVED | | | | | | | | | | |
| 993. | | RESERVED | | | | | | | | | | |
| 994. | | RESERVED | | | | | | | | | | |
| 995. | | RESERVED | | | | | | | | | | |
| 996. | | RESERVED | | | | | | | | | | |
| 997. | | RESERVED | | | | | | | | | | |
| 998. | | RESERVED | | | | | | | | | | |
| 999. | | RESERVED | | | | | | | | | | |
| 1000. | | RESERVED | | | | | | | | | | |

| Pltf Exh | Dft Exh No. | Description | Bates No.[1] Dep. Ex. No. Docket Index No. | Revised Objections | Judge Craven's Preliminary Ruling | Category | Marked | Offered | Objection | Admitted | Date Offered | Witness |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1001. | | RESERVED | | | | | | | | | | |
| 1002. | | RESERVED | | | | | | | | | | |
| 1003. | | RESERVED | | | | | | | | | | |
| 1004. | | RESERVED | | | | | | | | | | |
| 1005. | | RESERVED | | | | | | | | | | |
| 1006. | | RESERVED | | | | | | | | | | |
| 1007. | | RESERVED | | | | | | | | | | |
| 1008. | | RESERVED | | | | | | | | | | |
| 1009. | | RESERVED | | | | | | | | | | |
| 1010. | | RESERVED | | | | | | | | | | |
| 1011. | | RESERVED | | | | | | | | | | |
| 1012. | | RESERVED | | | | | | | | | | |
| 1013. | | RESERVED | | | | | | | | | | |
| 1014. | | RESERVED | | | | | | | | | | |
| 1015. | | RESERVED | | | | | | | | | | |

| Pltf Exh | Dft Exh No. | Description | Bates No.[1] Dep. Ex. No. Docket Index No. | Revised Objections | Judge Craven's Preliminary Ruling | Category | Marked | Offered | Objection | Admitted | Date Offered | Witness |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1016. | | RESERVED | | | | | | | | | | |
| 1017. | | RESERVED | | | | | | | | | | |
| 1018. | | RESERVED | | | | | | | | | | |
| 1019. | | RESERVED | | | | | | | | | | |
| 1020. | | RESERVED | | | | | | | | | | |
| 1021. | | RESERVED | | | | | | | | | | |
| 1022. | | RESERVED | | | | | | | | | | |
| 1023. | | RESERVED | | | | | | | | | | |
| 1024. | | RESERVED | | | | | | | | | | |
| 1025. | | RESERVED | | | | | | | | | | |
| 1026. | | RESERVED | | | | | | | | | | |
| 1027. | | RESERVED | | | | | | | | | | |
| 1028. | | RESERVED | | | | | | | | | | |
| 1029. | | RESERVED | | | | | | | | | | |
| 1030. | | RESERVED | | | | | | | | | | |

| Pltf Exh | Dft Exh No. | Description | Bates No.[1] Dep. Ex. No. Docket Index No. | Revised Objections | Judge Craven's Preliminary Ruling | Category | Marked | Offered | Objection | Admitted | Date Offered | Witness |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1031. | | RESERVED | | | | | | | | | | |
| 1032. | | RESERVED | | | | | | | | | | |
| 1033. | | RESERVED | | | | | | | | | | |
| 1034. | | RESERVED | | | | | | | | | | |
| 1035. | | RESERVED | | | | | | | | | | |
| 1036. | | RESERVED | | | | | | | | | | |
| 1037. | | RESERVED | | | | | | | | | | |
| 1038. | | RESERVED | | | | | | | | | | |
| 1039. | | RESERVED | | | | | | | | | | |
| 1040. | | RESERVED | | | | | | | | | | |
| 1041. | | RESERVED | | | | | | | | | | |
| 1042. | | RESERVED | | | | | | | | | | |
| 1043. | | RESERVED | | | | | | | | | | |
| 1044. | | RESERVED | | | | | | | | | | |
| 1045. | | RESERVED | | | | | | | | | | |

| Pltf Exh | Dft Exh No. | Description | Bates No.[1] Dep. Ex. No. Docket Index No. | Revised Objections | Judge Craven's Preliminary Ruling | Category | Marked | Offered | Objection | Admitted | Date Offered | Witness |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1046. | | RESERVED | | | | | | | | | | |
| 1047. | | RESERVED | | | | | | | | | | |
| 1048. | | RESERVED | | | | | | | | | | |
| 1049. | | RESERVED | | | | | | | | | | |
| 1050. | | RESERVED | | | | | | | | | | |
| 1051. | | RESERVED | | | | | | | | | | |
| 1052. | | RESERVED | | | | | | | | | | |
| 1053. | | RESERVED | | | | | | | | | | |
| 1054. | | RESERVED | | | | | | | | | | |
| 1055. | | RESERVED | | | | | | | | | | |
| 1056. | | RESERVED | | | | | | | | | | |
| 1057. | | RESERVED | | | | | | | | | | |
| 1058. | | RESERVED | | | | | | | | | | |
| 1059. | | RESERVED | | | | | | | | | | |
| 1060. | | RESERVED | | | | | | | | | | |

| Pltf Exh | Dft Exh No. | Description | Bates No.[1] Dep. Ex. No. Docket Index No. | Revised Objections | Judge Craven's Preliminary Ruling | Category | Marked | Offered | Objection | Admitted | Date Offered | Witness |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1061. | | RESERVED | | | | | | | | | | |
| 1062. | | RESERVED | | | | | | | | | | |
| 1063. | | RESERVED | | | | | | | | | | |
| 1064. | | RESERVED | | | | | | | | | | |
| 1065. | | RESERVED | | | | | | | | | | |
| 1066. | | RESERVED | | | | | | | | | | |
| 1067. | | RESERVED | | | | | | | | | | |
| 1068. | | RESERVED | | | | | | | | | | |
| 1069. | | RESERVED | | | | | | | | | | |
| 1070. | | RESERVED | | | | | | | | | | |
| 1071. | | RESERVED | | | | | | | | | | |
| 1072. | | RESERVED | | | | | | | | | | |
| 1073. | | RESERVED | | | | | | | | | | |
| 1074. | | RESERVED | | | | | | | | | | |
| 1075. | | RESERVED | | | | | | | | | | |

| Pltf Exh | Dft Exh No. | Description | Bates No.[1] Dep. Ex. No. Docket Index No. | Revised Objections | Judge Craven's Preliminary Ruling | Category | Marked | Offered | Objection | Admitted | Date Offered | Witness |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1076. | | RESERVED | | | | | | | | | | |
| 1077. | | RESERVED | | | | | | | | | | |
| 1078. | | RESERVED | | | | | | | | | | |
| 1079. | | RESERVED | | | | | | | | | | |
| 1080. | | RESERVED | | | | | | | | | | |
| 1081. | | RESERVED | | | | | | | | | | |
| 1082. | | RESERVED | | | | | | | | | | |
| 1083. | | RESERVED | | | | | | | | | | |
| 1084. | | RESERVED | | | | | | | | | | |
| 1085. | | RESERVED | | | | | | | | | | |
| 1086. | | RESERVED | | | | | | | | | | |
| 1087. | | RESERVED | | | | | | | | | | |
| 1088. | | RESERVED | | | | | | | | | | |
| 1089. | | ALU comparison of Modes 1-1 and 3-1: 6/9/2014 | VZW_0858148 | None | | | | | | | | |

| Pltf Exh | Dft Exh No. | Description | Bates No.[1] Dep. Ex. No. Docket Index No. | Revised Objections | Judge Craven's Preliminary Ruling | Category | Marked | Offered | Objection | Admitted | Date Offered | Witness |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1090. | | RESERVED | | | | | | | | | | |
| 1091. | | RESERVED | | | | | | | | | | |
| 1092. | | RESERVED | | | | | | | | | | |
| 1093. | | RESERVED | | | | | | | | | | |
| 1094. | | ALU LTE Network Capacity Monitoring & Engineering | VZW_0121816-021990 | None | | | | | | | | |
| 1095. | | RESERVED | | | | | | | | | | |
| 1096. | | RESERVED | | | | | | | | | | |
| 1097. | | RESERVED | | | | | | | | | | |
| 1098. | | RESERVED | | | | | | | | | | |
| 1099. | | RESERVED | | | | | | | | | | |
| 1100. | | RESERVED | | | | | | | | | | |
| 1101. | | RESERVED | | | | | | | | | | |
| 1102. | | RESERVED | | | | | | | | | | |
| 1103. | | RESERVED | | | | | | | | | | |

04029-30083/7104393.2

| Pltf Exh | Dft Exh No. | Description | Bates No.[1] Dep. Ex. No. Docket Index No. | Revised Objections | Judge Craven's Preliminary Ruling | Category | Marked | Offered | Objection | Admitted | Date Offered | Witness |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1104. | | RESERVED | | | | | | | | | | |
| 1105. | | RESERVED | | | | | | | | | | |
| 1106. | | RESERVED | | | | | | | | | | |
| 1107. | | RESERVED | | | | | | | | | | |
| 1108. | | RESERVED | | | | | | | | | | |
| 1109. | | RESERVED | | | | | | | | | | |
| 1110. | | RESERVED | | | | | | | | | | |
| 1111. | | RESERVED | | | | | | | | | | |
| 1112. | | RESERVED | | | | | | | | | | |
| 1113. | | RESERVED | | | | | | | | | | |
| 1114. | | RESERVED | | | | | | | | | | |
| 1115. | | RESERVED | | | | | | | | | | |
| 1116. | | RESERVED | | | | | | | | | | |
| 1117. | | RESERVED | | | | | | | | | | |
| 1118. | | RESERVED | | | | | | | | | | |

| Pltf Exh | Dft Exh No. | Description | Bates No.[1] Dep. Ex. No. Docket Index No. | Revised Objections | Judge Craven's Preliminary Ruling | Category | Marked | Offered | Objection | Admitted | Date Offered | Witness |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1119. | | RESERVED | | | | | | | | | | |
| 1120. | | RESERVED | | | | | | | | | | |
| 1121. | | RESERVED | | | | | | | | | | |
| 1122. | | RESERVED | | | | | | | | | | |
| 1123. | | RESERVED | | | | | | | | | | |
| 1124. | | RESERVED | | | | | | | | | | |
| 1125. | | RESERVED | | | | | | | | | | |
| 1126. | | RESERVED | | | | | | | | | | |
| 1127. | | RESERVED | | | | | | | | | | |
| 1128. | | RESERVED | | | | | | | | | | |
| 1129. | | RESERVED | | | | | | | | | | |
| 1130. | | RESERVED | | | | | | | | | | |
| 1131. | | RESERVED | | | | | | | | | | |
| 1132. | | RESERVED | | | | | | | | | | |
| 1133. | | RESERVED | | | | | | | | | | |

| Pltf Exh | Dft Exh No. | Description | Bates No.[1] Dep. Ex. No. Docket Index No. | Revised Objections | Judge Craven's Preliminary Ruling | Category | Marked | Offered | Objection | Admitted | Date Offered | Witness |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1134. | | RESERVED | | | | | | | | | | |
| 1135. | | RESERVED | | | | | | | | | | |
| 1136. | | RESERVED | | | | | | | | | | |
| 1137. | | RESERVED | | | | | | | | | | |
| 1138. | | RESERVED | | | | | | | | | | |
| 1139. | | RESERVED | | | | | | | | | | |
| 1140. | | RESERVED | | | | | | | | | | |
| 1141. | | RESERVED | | | | | | | | | | |
| 1142. | | RESERVED | | | | | | | | | | |
| 1143. | | RESERVED | | | | | | | | | | |
| 1144. | | RESERVED | | | | | | | | | | |
| 1145. | | RESERVED | | | | | | | | | | |
| 1146. | | RESERVED | | | | | | | | | | |
| 1147. | | RESERVED | | | | | | | | | | |
| 1148. | | RESERVED | | | | | | | | | | |

| Pltf Exh | Dft Exh No. | Description | Bates No.[1] Dep. Ex. No. Docket Index No. | Revised Objections | Judge Craven's Preliminary Ruling | Category | Marked | Offered | Objection | Admitted | Date Offered | Witness |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1149. | | RESERVED | | | | | | | | | | |
| 1150. | | RESERVED | | | | | | | | | | |
| 1151. | | RESERVED | | | | | | | | | | |
| 1152. | | RESERVED | | | | | | | | | | |
| 1153. | | RESERVED | | | | | | | | | | |
| 1154. | | RESERVED | | | | | | | | | | |
| 1155. | | RESERVED | | | | | | | | | | |
| 1156. | | RESERVED | | | | | | | | | | |
| 1157. | | RESERVED | | | | | | | | | | |
| 1158. | | RESERVED | | | | | | | | | | |
| 1159. | | RESERVED | | | | | | | | | | |
| 1160. | | RESERVED | | | | | | | | | | |
| 1161. | | RESERVED | | | | | | | | | | |
| 1162. | | RESERVED | | | | | | | | | | |
| 1163. | | RESERVED | | | | | | | | | | |

108

| Pltf Exh | Dft Exh No. | Description | Bates No.[1] Dep. Ex. No. Docket Index No. | Revised Objections | Judge Craven's Preliminary Ruling | Category | Marked | Offered | Objection | Admitted | Date Offered | Witness |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1164. | | RESERVED | | | | | | | | | | |
| 1165. | | RESERVED | | | | | | | | | | |
| 1166. | | RESERVED | | | | | | | | | | |
| 1167. | | RESERVED | | | | | | | | | | |
| 1168. | | RESERVED | | | | | | | | | | |
| 1169. | | RESERVED | | | | | | | | | | |
| 1170. | | RESERVED | | | | | | | | | | |
| 1171. | | RESERVED | | | | | | | | | | |
| 1172. | | RESERVED | | | | | | | | | | |
| 1173. | | RESERVED | | | | | | | | | | |
| 1174. | | RESERVED | | | | | | | | | | |
| 1175. | | RESERVED | | | | | | | | | | |
| 1176. | | RESERVED | | | | | | | | | | |
| 1177. | | RESERVED | | | | | | | | | | |
| 1178. | | RESERVED | | | | | | | | | | |

| Pltf Exh | Dft Exh No. | Description | Bates No.[1] Dep. Ex. No. Docket Index No. | Revised Objections | Judge Craven's Preliminary Ruling | Category | Marked | Offered | Objection | Admitted | Date Offered | Witness |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1179. | | RESERVED | | | | | | | | | | |
| 1180. | | RESERVED | | | | | | | | | | |
| 1181. | | RESERVED | | | | | | | | | | |
| 1182. | | RESERVED | | | | | | | | | | |
| 1183. | | RESERVED | | | | | | | | | | |
| 1184. | | RESERVED | | | | | | | | | | |
| 1185. | | RESERVED | | | | | | | | | | |
| 1186. | | RESERVED | | | | | | | | | | |
| 1187. | | RESERVED | | | | | | | | | | |
| 1188. | | RESERVED | | | | | | | | | | |
| 1189. | | RESERVED | | | | | | | | | | |
| 1190. | | RESERVED | | | | | | | | | | |
| 1191. | | RESERVED | | | | | | | | | | |
| 1192. | | RESERVED | | | | | | | | | | |
| 1193. | | RESERVED | | | | | | | | | | |

| Pltf Exh | Dft Exh No. | Description | Bates No.[1] Dep. Ex. No. Docket Index No. | Revised Objections | Judge Craven's Preliminary Ruling | Category | Marked | Offered | Objection | Admitted | Date Offered | Witness |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1194. | | RESERVED | | | | | | | | | | |
| 1195. | | RESERVED | | | | | | | | | | |
| 1196. | | RESERVED | | | | | | | | | | |
| 1197. | | RESERVED | | | | | | | | | | |
| 1198. | | RESERVED | | | | | | | | | | |
| 1199. | | RESERVED | | | | | | | | | | |
| 1200. | | RESERVED | | | | | | | | | | |
| 1201. | | RESERVED | | | | | | | | | | |
| 1202. | | RESERVED | | | | | | | | | | |
| 1203. | | RESERVED | | | | | | | | | | |
| 1204. | | RESERVED | | | | | | | | | | |
| 1205. | | RESERVED | | | | | | | | | | |
| 1206. | | RESERVED | | | | | | | | | | |
| 1207. | | RESERVED | | | | | | | | | | |
| 1208. | | RESERVED | | | | | | | | | | |

| Pltf Exh | Dft Exh No. | Description | Bates No.[1] Dep. Ex. No. Docket Index No. | Revised Objections | Judge Craven's Preliminary Ruling | Category | Marked | Offered | Objection | Admitted | Date Offered | Witness |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1209. | | RESERVED | | | | | | | | | | |
| 1210. | | RESERVED | | | | | | | | | | |
| 1211. | | RESERVED | | | | | | | | | | |
| 1212. | | RESERVED | | | | | | | | | | |
| 1213. | | RESERVED | | | | | | | | | | |
| 1214. | | RESERVED | | | | | | | | | | |
| 1215. | | RESERVED | | | | | | | | | | |
| 1216. | | RESERVED | | | | | | | | | | |
| 1217. | | RESERVED | | | | | | | | | | |
| 1218. | | RESERVED | | | | | | | | | | |
| 1219. | | RESERVED | | | | | | | | | | |
| 1220. | | RESERVED | | | | | | | | | | |
| 1221. | | RESERVED | | | | | | | | | | |
| 1222. | | RESERVED | | | | | | | | | | |
| 1223. | | RESERVED | | | | | | | | | | |

| Pltf Exh | Dft Exh No. | Description | Bates No.[1] Dep. Ex. No. Docket Index No. | Revised Objections | Judge Craven's Preliminary Ruling | Category | Marked | Offered | Objection | Admitted | Date Offered | Witness |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1224. | | RESERVED | | | | | | | | | | |
| 1225. | | RESERVED | | | | | | | | | | |
| 1226. | | RESERVED | | | | | | | | | | |
| 1227. | | RESERVED | | | | | | | | | | |
| 1228. | | RESERVED | | | | | | | | | | |
| 1229. | | RESERVED | | | | | | | | | | |
| 1230. | | RESERVED | | | | | | | | | | |
| 1231. | | RESERVED | | | | | | | | | | |
| 1232. | | RESERVED | | | | | | | | | | |
| 1233. | | RESERVED | | | | | | | | | | |
| 1234. | | RESERVED | | | | | | | | | | |
| 1235. | | RESERVED | | | | | | | | | | |
| 1236. | | RESERVED | | | | | | | | | | |
| 1237. | | RESERVED | | | | | | | | | | |
| 1238. | | RESERVED | | | | | | | | | | |

| Pltf Exh | Dft Exh No. | Description | Bates No.[1] Dep. Ex. No. Docket Index No. | Revised Objections | Judge Craven's Preliminary Ruling | Category | Marked | Offered | Objection | Admitted | Date Offered | Witness |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1239. | | RESERVED | | | | | | | | | | |
| 1240. | | RESERVED | | | | | | | | | | |
| 1241. | | RESERVED | | | | | | | | | | |
| 1242. | | RESERVED | | | | | | | | | | |
| 1243. | | RESERVED | | | | | | | | | | |
| 1244. | | RESERVED | | | | | | | | | | |
| 1245. | | RESERVED | | | | | | | | | | |
| 1246. | | RESERVED | | | | | | | | | | |
| 1247. | | RESERVED | | | | | | | | | | |
| 1248. | | RESERVED | | | | | | | | | | |
| 1249. | | RESERVED | | | | | | | | | | |
| 1250. | | RESERVED | | | | | | | | | | |
| 1251. | | RESERVED | | | | | | | | | | |
| 1252. | | RESERVED | | | | | | | | | | |
| 1253. | | RESERVED | | | | | | | | | | |

| Pltf Exh | Dft Exh No. | Description | Bates No.[1] Dep. Ex. No. Docket Index No. | Revised Objections | Judge Craven's Preliminary Ruling | Category | Marked | Offered | Objection | Admitted | Date Offered | Witness |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1254. | | RESERVED | | | | | | | | | | |
| 1255. | | RESERVED | | | | | | | | | | |
| 1256. | | RESERVED | | | | | | | | | | |
| 1257. | | RESERVED | | | | | | | | | | |
| 1258. | | RESERVED | | | | | | | | | | |
| 1259. | | RESERVED | | | | | | | | | | |
| 1260. | | RESERVED | | | | | | | | | | |
| 1261. | | RESERVED | | | | | | | | | | |
| 1262. | | RESERVED | | | | | | | | | | |
| 1263. | | RESERVED | | | | | | | | | | |
| 1264. | | RESERVED | | | | | | | | | | |
| 1265. | | RESERVED | | | | | | | | | | |
| 1266. | | RESERVED | | | | | | | | | | |
| 1267. | | RESERVED | | | | | | | | | | |
| 1268. | | RESERVED | | | | | | | | | | |

| Pltf Exh | Dft Exh No. | Description | Bates No.[1] Dep. Ex. No. Docket Index No. | Revised Objections | Judge Craven's Preliminary Ruling | Category | Marked | Offered | Objection | Admitted | Date Offered | Witness |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1269. | | RESERVED | | | | | | | | | | |
| 1270. | | RESERVED | | | | | | | | | | |
| 1271. | | RESERVED | | | | | | | | | | |
| 1272. | | RESERVED | | | | | | | | | | |
| 1273. | | RESERVED | | | | | | | | | | |
| 1274. | | RESERVED | | | | | | | | | | |
| 1275. | | RESERVED | | | | | | | | | | |
| 1276. | | RESERVED | | | | | | | | | | |
| 1277. | | RESERVED | | | | | | | | | | |
| 1278. | | RESERVED | | | | | | | | | | |
| 1279. | | RESERVED | | | | | | | | | | |
| 1280. | | RESERVED | | | | | | | | | | |
| 1281. | | RESERVED | | | | | | | | | | |
| 1282. | | RESERVED | | | | | | | | | | |
| 1283. | | RESERVED | | | | | | | | | | |

| Pltf Exh | Dft Exh No. | Description | Bates No.[1] Dep. Ex. No. Docket Index No. | Revised Objections | Judge Craven's Preliminary Ruling | Category | Marked | Offered | Objection | Admitted | Date Offered | Witness |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1284. | | RESERVED | | | | | | | | | | |
| 1285. | | RESERVED | | | | | | | | | | |
| 1286. | | RESERVED | | | | | | | | | | |
| 1287. | | RESERVED | | | | | | | | | | |
| 1288. | | RESERVED | | | | | | | | | | |
| 1289. | | RESERVED | | | | | | | | | | |
| 1290. | | RESERVED | | | | | | | | | | |
| 1291. | | RESERVED | | | | | | | | | | |
| 1292. | | RESERVED | | | | | | | | | | |
| 1293. | | RESERVED | | | | | | | | | | |
| 1294. | | RESERVED | | | | | | | | | | |
| 1295. | | RESERVED | | | | | | | | | | |
| 1296. | | RESERVED | | | | | | | | | | |
| 1297. | | RESERVED | | | | | | | | | | |
| 1298. | | RESERVED | | | | | | | | | | |

| Pltf Exh | Dft Exh No. | Description | Bates No.[1] Dep. Ex. No. Docket Index No. | Revised Objections | Judge Craven's Preliminary Ruling | Category | Marked | Offered | Objection | Admitted | Date Offered | Witness |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1299. | | RESERVED | | | | | | | | | | |
| 1300. | | RESERVED | | | | | | | | | | |
| 1301. | | RESERVED | | | | | | | | | | |
| 1302. | | RESERVED | | | | | | | | | | |
| 1303. | | RESERVED | | | | | | | | | | |
| 1304. | | RESERVED | | | | | | | | | | |
| 1305. | | RESERVED | | | | | | | | | | |
| 1306. | | RESERVED | | | | | | | | | | |
| 1307. | | RESERVED | | | | | | | | | | |
| 1308. | | RESERVED | | | | | | | | | | |
| 1309. | | RESERVED | | | | | | | | | | |
| 1310. | | RESERVED | | | | | | | | | | |
| 1311. | | RESERVED | | | | | | | | | | |
| 1312. | | RESERVED | | | | | | | | | | |
| 1313. | | RESERVED | | | | | | | | | | |

| Pltf Exh | Dft Exh No. | Description | Bates No.[1] Dep. Ex. No. Docket Index No. | Revised Objections | Judge Craven's Preliminary Ruling | Category | Marked | Offered | Objection | Admitted | Date Offered | Witness |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1314. | | RESERVED | | | | | | | | | | |
| 1315. | | RESERVED | | | | | | | | | | |
| 1316. | | RESERVED | | | | | | | | | | |
| 1317. | | RESERVED | | | | | | | | | | |
| 1318. | | RESERVED | | | | | | | | | | |
| 1319. | | RESERVED | | | | | | | | | | |
| 1320. | | RESERVED | | | | | | | | | | |
| 1321. | | RESERVED | | | | | | | | | | |
| 1322. | | RESERVED | | | | | | | | | | |
| 1323. | | RESERVED | | | | | | | | | | |
| 1324. | | RESERVED | | | | | | | | | | |
| 1325. | | RESERVED | | | | | | | | | | |
| 1326. | | RESERVED | | | | | | | | | | |
| 1327. | | RESERVED | | | | | | | | | | |
| 1328. | | RESERVED | | | | | | | | | | |

119

| Pltf Exh | Dft Exh No. | Description | Bates No.[1] Dep. Ex. No. Docket Index No. | Revised Objections | Judge Craven's Preliminary Ruling | Category | Marked | Offered | Objection | Admitted | Date Offered | Witness |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1329. | | RESERVED | | | | | | | | | | |
| 1330. | | RESERVED | | | | | | | | | | |
| 1331. | | RESERVED | | | | | | | | | | |
| 1332. | | AT&T spreadsheet showing DL PRBs used for FSS users | ATT_1222_1245314 | Withdrawn | | | | | | | | |
| 1333. | | RESERVED | | | | | | | | | | |
| 1334. | | RESERVED | | | | | | | | | | |
| 1335. | | RESERVED | | | | | | | | | | |
| 1336. | | Alcatel-Lucent & Ericsson RAN Base Station Purchase Receipts | ATT_1222_01507196 | None | | | | | | | | |
| 1337. | | Defendant AT&T Mobility LLC's 2nd Supplemental Objections and Responses to Plaintiff's 1st Set of Individual Interrogatories to AT&T (Nos. 1-14) | | I, UP, INC, BE | Check that this is latest or substitute | | | | | | | |

| Pltf Exh | Dft Exh No. | Description | Bates No.[1] Dep. Ex. No. Docket Index No. | Revised Objections | Judge Craven's Preliminary Ruling | Category | Marked | Offered | Objection | Admitted | Date Offered | Witness |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1338. (A-C) | | RESERVED | | | | | | | | | | |
| 1339. | | RESERVED | | | | | | | | | | |
| 1340. (A-C) | | RESERVED ) | | | | | | | | | | |
| 1341. | | ALU spreadsheet showing DL PRBs used for FSS users | ALAD-01124971 | Withdrawn | | | | | | | | |
| 1342. | | ALU spreadsheet showing DL PRBs used for FSS users | ALAD-01122795-01122801 | I, UP, DESC | Adaptix to correct exhibit | | | | | | | |
| 1343. | | ALU spreadsheet showing DL PRBs used for FSS users | ALAD-01124871-01124882 | I, UP, DESC | Adaptix to correct exhibit | | | | | | | |
| 1344. | | ALU spreadsheet showing DL PRBs used for FSS users | ALAD-01124884-01124895 | I, UP, DESC | Adaptix to correct exhibit | | | | | | | |
| 1345. | | ALU spreadsheet showing DL PRBs used for FSS users | ALAD-01124972 | DESC, I, UP | Adaptix to correct exhibit | | | | | | | |
| 1346. | | RESERVED | | | | | | | | | | |
| 1347. | | RESERVED | | | | | | | | | | |

| Pltf Exh | Dft Exh No. | Description | Bates No.[1] Dep. Ex. No. Docket Index No. | Revised Objections | Judge Craven's Preliminary Ruling | Category | Marked | Offered | Objection | Admitted | Date Offered | Witness |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1348. | | Spreadsheet Total North America Wireless Access – WLS – Small Cells | ALAD-02104479 | None | | | | | | | | |
| 1349. | | RESERVED | | | | | | | | | | |
| 1350. | | RESERVED | | | | | | | | | | |
| 1351. | | 2014 Annual Report by Verizon | VZW_0859537-859616 | None | | | | | | | | |
| 1352. | | Clint Smith and Daniel Collins, 3G Wireless Networks" at p. 28, table 2-1 (the McGraw-Hill Companies, Inc.) (2002) | | U, HS, I, UP, INC | Can be used on cross; not to be admitted | | | | | | | |
| 1353. | | M. Naghshineh, M. Schwartz, and A.S. Acampora, issues in Wireless Access Broadband Networks," Wireless Information Networks, Kluwer Academic Publications, 1995. | | None | | | | | | | | |

| Pltf Exh | Dft Exh No. | Description | Bates No.[1] Dep. Ex. No. Docket Index No. | Revised Objections | Judge Craven's Preliminary Ruling | Category | Marked | Offered | Objection | Admitted | Date Offered | Witness |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1354. | | A.S. Acampora, S.V. Krishnamurthy, and M. Zorzi, Media Access Protocols for Use with Smart Adaptive Array Antennas to Enable Wireless Multimedia communications", Wireless Networks, Springer-Verlag, 1998; (chapter):201-212 | | None | | | | | | | | |
| 1355. | | Alcatel Lucent University – 9400 LTE RAN Radio Principles Description:  Student Guide | ALAD-01377900-01378141 | None | | | | | | | | |
| 1356. | | Cross Layer Design and Optimization of Wireless Networks," Hujun Yin (Yin ITC Depo. Ex. 5) | ADITC2072009-ADITC2072150 | None | | | | | | | | |
| 1357. | | RESERVED | | | | | | | | | | |

| Pltf Exh | Dft Exh No. | Description | Bates No.[1] Dep. Ex. No. Docket Index No. | Revised Objections | Judge Craven's Preliminary Ruling | Category | Marked | Offered | Objection | Admitted | Date Offered | Witness |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1358. | | Multiuser Diversity in MAC Layer, Hujun Yin, University of Washington (Yin ITC Depo. Ex. 4) | ADITC0479403-ADITC0479452 | None | | | | | | | | |
| 1359. | | Excel of requested metadata for AT&T docs | | U, UP, HS | Sustained | | | | | | | |
| 1360. | | RESERVED | | | | | | | | | | |
| 1361. | | Andrews publication "Fundamentals of LTE" (Prentice Hall, ©2011 Pearson Education, Inc.) | | None | | | | | | | | |
| 1362. | | Alcatel-Lucent Converged Radio Access Network solution | ALAD-00016578-16589 | None | | | | | | | | |
| 1363. | | LTE Release LA4.0 eNB, & SAM First Field Application Completion Notification | ALAD-01113696-113709 | None | | | | | | | | |
| 1364. | | RESERVED | | | | | | | | | | |

| Pltf Exh | Dft Exh No. | Description | Bates No.[1] Dep. Ex. No. Docket Index No. | Revised Objections | Judge Craven's Preliminary Ruling | Category | Marked | Offered | Objection | Admitted | Date Offered | Witness |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1365. | | Sprint Network Vision 4G LTE Release 2.0; System Requirements Document; Version: 1.0 dated 8/6/12 | SSLP_0011243-11672 | None | | | | | | | | |
| 1366. | | Settlement and Patent License Agreement between Adaptix, Inc and  ZTE dated June 29, 2015 | ADAP 9897903-9897932 | None | | | | | | | | |
| 1367. | | University of Washington Patent, Invention, and Copyright Policy | UWASH000009-000012 | None | | | | | | | | |
| 1368. | | Hui Liu Employment Agreement | UWASH000046-000049 | None | | | | | | | | |
| 1369. | | University of Washington Correspondence | UWASH000050-000078 | None | | | | | | | | |

| Pltf Exh | Dft Exh No. | Description | Bates No.[1] Dep. Ex. No. Docket Index No. | Revised Objections | Judge Craven's Preliminary Ruling | Category | Marked | Offered | Objection | Admitted | Date Offered | Witness |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1370. | | Bruno Monfils email Re: investment opportunity - July 8, 2001 | AD00455363 | HS | Sustained, but not closing the door forever. Adaptix can introduce it to the extent that the proper foundation is laid through a witness. | | | | | | | |
| 1371. | | Nicolas Kauser - Advisory Board | AD00585154-AD00585155 | HS | Sustained, but not closing the door forever. Adaptix can introduce it to the extent that the proper foundation is laid through a witness. | | | | | | | |

| Pltf Exh | Dft Exh No. | Description | Bates No.[1] Dep. Ex. No. Docket Index No. | Revised Objections | Judge Craven's Preliminary Ruling | Category | Marked | Offered | Objection | Admitted | Date Offered | Witness |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1372. | | Bruno Monfils email to Tom Goodrich Re Nick Kauser - August 7, 2001 | AD00312612 ADAP 00019326 | HS | Sustained, but not closing the door forever. Adaptix can introduce it to the extent that the proper foundation is laid through a witness. | | | | | | | |
| 1373. | | Broadstorm History of 2000 Stock Option Plan | AD00457554-569 | HS | Sustained, but not closing the door forever. Adaptix can introduce it to the extent that the proper foundation is laid through a witness. | | | | | | | |

| Pltf Exh | Dft Exh No. | Description | Bates No.[1] Dep. Ex. No. Docket Index No. | Revised Objections | Judge Craven's Preliminary Ruling | Category | Marked | Offered | Objection | Admitted | Date Offered | Witness |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1374. | | Broadstorm CEO Dinner with Nick Kauser | AD00562098-99 | HS | Sustained, but not closing the door forever. Adaptix can introduce it to the extent that the proper foundation is laid through a witness.. | | | | | | | |
| 1375. | | Broadstorm Series A Preferred Stock Purchase Agreement | Vantage000232-256 | None | | | | | | | | |
| 1376. | | Hui Liu Invention Invention Assignment Agreement | ADAP-SUPP00018-2015 - ADAP-SUPP00022-2015 | U | Sustained | | | | | | | |
| 1377. | | Hujun Yin Invention Assignment Agreement | ADAP-SUPP00023-2015 - ADAP-SUPP00026-2015 | U | Sustained | | | | | | | |
| 1378. | | Xiaodong Li Invention Assignment Agreement | ADAP-SUPP00038-2015 - ADAP-SUPP00044-2015 | U | Sustained | | | | | | | |

| Pltf Exh | Dft Exh No. | Description | Bates No.[1] Dep. Ex. No. Docket Index No. | Revised Objections | Judge Craven's Preliminary Ruling | Category | Marked | Offered | Objection | Admitted | Date Offered | Witness |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1379. | | Fuqi Mu Invention Assignment Agreement | ADAP-SUPP00001-2015 - ADAP-SUPP00006-2015 | U | Sustained | | | | | | | |
| 1380. | | Guanbin Xing Invention Assignment | ADAP-SUPP00007-2015 - ADAP-SUPP00012 | U | Sustained | | | | | | | |
| 1381. | | Standard Invention Assignment Agreement | AD00006341-46 AD00006409-14 AD00176485-90 | None | | | | | | | | |
| 1382. | | Pal Meiyappan - Employee Confidential Agreement - Invention Assignment | ADAP-SUPP00032-2015 - ADAP-SUPP00037-2015 | U | Sustained | | | | | | | |
| 1383. | | Liang Hong Employee Confidential Agreement - Invention Assignment | ADAP-SUPP00027-2015 - ADAP-SUPP00031-2015 | U | Sustained | | | | | | | |
| 1384. | | James Hite Employee Confidential Agreement - Invention Assignment | ADAP-SUPP00013-2015 - ADAP-SUPP00017-2015 | U | Sustained | | | | | | | |
| 1385. | | Hong Resume Email | AD01268773 | None | | | | | | | | |

| Pltf Exh | Dft Exh No. | Description | Bates No.[1] Dep. Ex. No. Docket Index No. | Revised Objections | Judge Craven's Preliminary Ruling | Category | Marked | Offered | Objection | Admitted | Date Offered | Witness |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1386. | | Liu email to Max Sprague - 9/12/2000 | AD00006062 | HS | Sustained, but not closing the door forever. Adaptix can introduce it to the extent that the proper foundation is laid through a witness. | | | | | | | |
| 1387. | | Broadstorm Ad for Engineers | AD00004344-46 | HS | Sustained, but not closing the door forever. Adaptix can introduce it to the extent that the proper foundation is laid through a witness. | | | | | | | |

| Pltf Exh | Dft Exh No. | Description | Bates No.[1] Dep. Ex. No. Docket Index No. | Revised Objections | Judge Craven's Preliminary Ruling | Category | Marked | Offered | Objection | Admitted | Date Offered | Witness |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1388. | | Pal Meiyappan email from 9/6/2000 requesting interview and sending resume to Michelle Gloria | AD00005926-28 | None | | | | | | | | |
| 1389. | | Pal Meiyappan Employment, Confidentiality, and Non-solicitation Agreement with AT&T Wireless, Fax Transmission | ADAP-SUPP00045-2015 - ADAP-SUPP00048-2015 | None | | | | | | | | |
| 1390. | | 10/6/2006 Adaptix email to AT&T providing ATT with Adaptix product overview, '315, '808, '283, '748, '444 patents | AD02360670-1 ADITC2092230-1 | I, UP, HS | Overruled | | | | | | | |
| 1391. | | Adaptix Product and Technology Review - August 2006 - | ADITC2092232-73 | I, UP, HS | Overruled | | | | | | | |

| Pltf Exh | Dft Exh No. | Description | Bates No.[1] Dep. Ex. No. Docket Index No. | Revised Objections | Judge Craven's Preliminary Ruling | Category | Marked | Offered | Objection | Admitted | Date Offered | Witness |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1392. | | USPTO Patent Full-Text and Image Database - '315 Patent | ADITC2092274-87 | A, BE, UP | Can introduce if defendants contest what was sent in 2006; RWS to review | | | | | | | |
| 1393. | | USPTO Patent Full-Text and Image Database - '444 Patent | ADITC2092305-318 | A, BE, UP | Can introduce if defendants contest what was sent in 2006; RWS to review | | | | | | | |
| 1394. | | USPTO Patent Full-Text and Image Database - '808 Patent | ADITC2092319-331 | A, BE, UP | Can introduce if defendants contest what was sent in 2006; RWS to review | | | | | | | |
| 1395. | | USPTO Patent Full-Text and Image Database - '283 Patent | ADITC2092332-354 | A, BE, UP | Can introduce if defendants contest what was sent in 2006; RWS to review | | | | | | | |

| Pltf Exh | Dft Exh No. | Description | Bates No.[1] Dep. Ex. No. Docket Index No. | Revised Objections | Judge Craven's Preliminary Ruling | Category | Marked | Offered | Objection | Admitted | Date Offered | Witness |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1396. | | USPTO Patent Full-Text and Image Database - '748 Patent | ADITC2092388-405 | A, BE, UP | Can introduce if defendants contest what was sent in 2006; RWS to review | | | | | | | |
| 1397. | | Adaptix Company and Product Overview for AT&T - August 14, 2006 | ATT_1024634-1024663 | I, UP, HS | Overruled | | | | | | | |
| 1398. | | Adaptix Fast-Switching OFDMA Presentation to AT&T - November 2004 | ATT_1024753-92 | I, UP, HS | Overruled | | | | | | | |
| 1399. | | AT&T Labs Questions & Answer Summary - 10/20/2006 | ATT_1024796-804 | I, UP, HS | Overruled | | | | | | | |
| 1400. | | Broadstorm Baseline Link and System Level Assumptions | ATT_1024807-19 | I, UP, HS | Overruled | | | | | | | |
| 1401. | | 8/17/2006 Email from Adaptix to AT&T w/ Responses to questions raised at 8/14 meeting | ATT_1024820-21 | I, UP, HS | Overruled | | | | | | | |

| Pltf Exh | Dft Exh No. | Description | Bates No.[1] Dep. Ex. No. Docket Index No. | Revised Objections | Judge Craven's Preliminary Ruling | Category | Marked | Offered | Objection | Admitted | Date Offered | Witness |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1402. | | Adaptix BX-3000 OFDMA/802.16e Mobile Base Station Spec. | ATT_1024805-06 | I, UP | Overruled | | | | | | | |
| 1403. | | Adaptix SX-300 OFDMA/802.16e Compact Mobile Terminal | ATT_1024822-23 | I, UP | Overruled | | | | | | | |
| 1404. | | Non-Disclosure - Reciprocal No. 04036629 Between Adaptix and SBC Servs. - October 4, 2004 | AD00625613-625616 | I, UP | Overruled | | | | | | | |
| 1405. | | Amendment No. 1 - Non-Disclosure Agreement No. 04036629 Between Adaptix and AT&T concerning Fixed Wireless Access Project - July 31, 2006 | ADAP 00325583 ADAP 00366108 ADAP 08532157 ADAP 01223738 | I, UP | Overruled | | | | | | | |
| 1406. | | Adaptix email to Verizon Wireless - October 3, 2007 - Re: Adaptix Intro for Verizon | AD01672596 ADAP 00319819 | HS, I, UP, COMP, DESC, PK, F, S | Overruled | | | | | | | |

| Pltf Exh | Dft Exh No. | Description | Bates No.[1] Dep. Ex. No. Docket Index No. | Revised Objections | Judge Craven's Preliminary Ruling | Category | Marked | Offered | Objection | Admitted | Date Offered | Witness |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1407. | | Adaptix October 3, 2007 Presentation to Verizon Wireless | ADAP 00319820-834 | HS, I, UP, PK, F, S | Overruled | | | | | | | |
| 1408. | | Airlink 1.8 Interface Control Document (AICD) | AD01258082-1258266 | None | | | | | | | | |
| 1409. | | Framework for Advanced Radio Resource Management within the FWS Network | AD01265941-1265974 | None | | | | | | | | |
| 1410. | | FWS Voice Capacity Analysis | AD01271270-1271297 | None | | | | | | | | |
| 1411. | | Resource Allocation Architecture | AD01284735-1284856 | None | | | | | | | | |
| 1412. | | PWAN Airlink Interface Control Doc. | AD01298897-1299366 | None | | | | | | | | |
| 1413. | | 2001-2002 FWS Software Development Plan | AD01301330-1301373 | None | | | | | | | | |
| 1414. | | FWS System Architecture Document (SAD) 1.0 | AD01303223-1303297 | None | | | | | | | | |
| 1415. | | RESERVED | | | | | | | | | | |

| Pltf Exh | Dft Exh No. | Description | Bates No.[1] Dep. Ex. No. Docket Index No. | Revised Objections | Judge Craven's Preliminary Ruling | Category | Marked | Offered | Objection | Admitted | Date Offered | Witness |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1416. | | RESERVED | | | | | | | | | | |
| 1417. | | RESERVED | | | | | | | | | | |
| 1418. | | License and Settlement Agreement between Acacia Research Group LLC and ZTE | ADAP 09897882-09897933 | None | | | | | | | | |
| 1419. | | AT&T Excel – No. of Antennas, Features, SW Config | ATTM-00573911 | | Exhibit is withdrawn but can be used for cross | | | | | | | |
| 1420. | | Ocko email to Mu, Liu RE: meeting with BOPS – 8/4/2000 | AD01549159 | HS | Sustained, but not closing the door forever. Adaptix can introduce it to the extent that the proper foundation is laid through a witness. | | | | | | | |

| Pltf Exh | Dft Exh No. | Description | Bates No.[1] Dep. Ex. No. Docket Index No. | Revised Objections | Judge Craven's Preliminary Ruling | Category | Marked | Offered | Objection | Admitted | Date Offered | Witness |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1421. | | Verizon Wireless Customer Agreement | ADAP-SUPP0049-ADAP-SUPP0056 | U, I, UP, LO, EXP | Sustained, with exception | | | | | | | |
| 1422. | | Sprint Terms & Conditions | ADAP-SUPP0057-ADAP-SUPP0067 | U, I, UP, LO | Sustained, with exception | | | | | | | |
| 1423. | | AT&T Wireless Customer Agreement | ADAP-SUPP0068-ADAP-SUPP0083 | U, I, UP, LO | Sustained, with exception | | | | | | | |
| 1424. | | Alcatel-Lucent Whitepaper, "Alcatel-Lucent Metro Cells" | | | | | | | | | | |
| 1425. | | Excel Spreadsheet: CQI_Distributions | ATT_1197918 | Withdrawn | | | | | | | | |
| 1426. | | Downlink Frequency Selective Scheduling AT&T LTE L13A FFA | ATTM-00197636-ATTM-00197710 | None | | | | | | | | |

# EXHIBIT B

## DEFENDANTS' THIRD AMENDED EXHIBIT LIST

| EXH. NO. | DESCRIPTION (Required) | BEGINNING BATES NO. | ENDING BATES NO. | EXPECTS TO OFFER (E) / MAY OFFER (M) | OBJECTION | Judge Craven's Preliminary Ruling |
|---|---|---|---|---|---|---|
| 1 | ETSI Technical Committee SMG, Report of Meeting no. 21 held in Paris 10-14 February 1997 | ADITC2807949; ERIC-01334187; INV_00023406 | ADITC2808389; ERIC-01334615; INV_00023484 | M | Withdrawn | |
| 2 | Email from Hui Liu re beginning of company | AD00003651 | AD00003652 | M | Not Categorized - Withdrawn | |
| 3 | Email from Matt Ocko to Hui Liu re: Term Sheet | AD00003653 | AD00003654 | M | 402, 403, 602 | Sustained |
| 4 | Email from Alex Li re: Broadstorm Story | AD00003827 | AD00003827 | M | 402, 403 | Sustained |
| 5 | Email from Hui Liu re: hiring Kemin Li | AD00003833 | AD00003833 | M | 402, 403, 106 | Sustained |
| 6 | Email from Li re MAC design | AD00004182 | AD00004183 | M | Not Categorized - Withdrawn | |
| 7 | Email from Hui Liu to Steve Kuo re: Broadstorm and Comdisco | AD00005904 | AD00005905 | M | | |
| 8 | About Broadstorm Telecommunications Inc. | AD00005906 | AD00005910 | M | Not Categorized - Withdrawn | |
| 9 | Email re: hiring interview for Pal Meiyappan | AD00005926 | AD00005928 | M | Not Categorized - Withdrawn | |
| 10 | Email re: Jim Hite's Resume | AD00005981 | AD00005985 | M | | |
| 11 | Email from Liu to Gloria re RE: interviews, dated September 11, 2000 | AD00006014 | AD00006014 | M | | |
| 12 | Email from Liu to Gloria re RE: availability, dated September 15, 2000 | AD00006114 | AD00006115 | M | Not Categorized - | |

| EXH. NO. | DESCRIPTION (Required) | BEGINNING BATES NO. | ENDING BATES NO. | EXPECTS TO OFFER (E) / MAY OFFER (M) | OBJECTION | Judge Craven's Preliminary Ruling |
|---|---|---|---|---|---|---|
| | | | | | Withdrawn | |
| ~~13~~ | ~~Email from Hui Liu re Jim Hite~~ | ~~AD00006127~~ | ~~AD00006127~~ | ~~M~~ | | |
| 14 | Email from Hui Liu to Max Sprague re: hiring James Hite | AD00006148 | AD00006148 | | Not Categorized - Withdrawn | |
| ~~15~~ | ~~Broadstorm Meeting Minutes, Week September 18, 2000~~ | ~~AD00006167~~ | ~~AD00006167~~ | ~~M~~ | | |
| 16 | Email from Hui Liu to Matt Ocko re: hiring Pal Meiyappan | AD00006200 | AD00006201 | M | 402, 403, 106 | Overruled |
| ~~17~~ | ~~Email from Liu to Mu re FW: director/VP business development and marketing, dated September 20, 2000~~ | ~~AD00006218~~ | ~~AD00006220~~ | ~~M~~ | | |
| ~~18~~ | ~~Email from Liu to Sprague re RE: Confidential, dated September 20, 2000~~ | ~~AD00006237~~ | ~~AD00006237~~ | ~~M~~ | | |
| 19 | Email from Hui Liu to Pal Meiyappan re: job offer | AD00006250 | AD00006252 | M | Withdrawn | |
| ~~20~~ | ~~Email with Hite Broadstorm Offer Letter~~ | ~~AD00006293~~ | ~~AD00006294~~ | ~~M~~ | | |
| ~~21~~ | ~~Email from Hui Liu re hiring Jim Hite~~ | ~~AD00006313~~ | ~~AD00006313~~ | ~~M~~ | | |
| ~~22~~ | ~~Broadstorm Confidentiality Agreement~~ | ~~AD00006339~~ | ~~AD00006340~~ | ~~M~~ | | |
| ~~23~~ | ~~Email from Liu to Hite re: more questions~~ | ~~AD00006357~~ | ~~AD00006358~~ | ~~M~~ | | |
| 24 | Broadstorm Journal 9/25 | AD00006361 | AD00006361 | M | Withdrawn | |
| ~~25~~ | ~~Email from Sprague to Liu congratulating successful recruitment of Hite for Broadstorm~~ | ~~AD00006470~~ | ~~AD00006470~~ | ~~M~~ | | |
| ~~26~~ | ~~Email from Hui Liu re James  Hite Signing Bonus~~ | ~~AD00006471~~ | ~~AD00006471~~ | ~~M~~ | | |
| 27 | High-Speed Wireless Access: The Broadstorm Solution, Liu presentation | AD00006522 | AD00006531 | M | Not Categorized - Withdrawn | |

| EXH. NO. | DESCRIPTION (Required) | BEGINNING BATES NO. | ENDING BATES NO. | EXPECTS TO OFFER (E) / MAY OFFER (M) | OBJECTION | Judge Craven's Preliminary Ruling |
|---|---|---|---|---|---|---|
| 28 | Email from Hui Liu  re: Job offers | AD00006614 | AD00006614 | M | Withdrawn | |
| 29 | Email from Hui Liu to Xiaodong Li re: Liang and Matt | AD00006666 | AD00006666 | M | Withdrawn | |
| 30 | Email from Hui Liu re: hiring network architect | AD00006668 | AD00006668 | M | Withdrawn | |
| 31 | Email from liu to Vendetti re: hiring Hong from AT&T | AD00006845 | AD00006845 | M | Withdrawn | |
| 32 | Liang Hong Resume | AD00006846 | AD00006848 | M | Not Categorized - Withdrawn | |
| 33 | Email from Hui Liu re: job offer to Liang Hong | AD00006858 | AD00006860 | M | Withdrawn | |
| 34 | Email from Hui Liu to Matt Ocko re: hiring | AD00006897 | AD00006898 | M | Not Categorized - Withdrawn | |
| 35 | Email from Hui Liu to Matt Ocko re: Spectrum Wireless | AD00006905 | AD00006906 | M | Not Categorized - Withdrawn | |
| 36 | Email from Hui Liu re: phone plan | AD00006911 | AD00006912 | M | Withdrawn | |
| 37 | Email from Liu to Ocko re: hiring from AT&T | AD00006987 | AD00006987 | M | | |
| 38 | Email from Hui Liu to Pal Meiyappan re: WCS band | AD00007026 | AD00007026 | M | Withdrawn | |
| 39 | Email from Liu subject l ine MIMO-OFDM and Hong Consultant agreement attached | AD00007040 | AD00007043 | M | Not Categorized - Withdrawn | |
| 40 | Consulting Agreement between Broadstorm and Liang Hong | AD00007044 | AD00007057 | M | Not Categorized - | |

| EXH. NO. | DESCRIPTION (Required) | BEGINNING BATES NO. | ENDING BATES NO. | EXPECTS TO OFFER (E) / MAY OFFER (M) | OBJECTION | Judge Craven's Preliminary Ruling |
|---|---|---|---|---|---|---|
| | | | | | Withdrawn | |
| 41 | Email from Hui Liu to Xiaodong Li re: Liang Start Date | AD00007232 | AD00007232 | M | Not Categorized - Withdrawn | |
| 42 | ~~Email from Hui Liu to Lee Zhang re: finding local law firm for employment issues~~ | ~~AD00007280~~ | ~~AD00007280~~ | ~~M~~ | | |
| 43 | ~~Email from Hui Liu re: mobile market~~ | ~~AD00007303~~ | ~~AD00007303~~ | ~~M~~ | | |
| 44 | Email from Hui Liu to Matt Ocko re: BeamReach Networks | AD00007349 | AD00007351 | M | Not Categorized - Withdrawn | |
| 45 | Email from Hui Liu to Xiaodong Li re: non-compete agreements | AD00007354 | AD00007354 | M | Withdrawn | |
| 46 | Email from Jifu Huang re: 1.8 GHz terminal schematic review | AD00008057 | AD00008060 | M | Withdrawn | |
| 47 | ~~Email from Jifu Huang re: 1.8 GHz terminal schematic review with summary~~ | ~~AD00008250~~ | ~~AD00008251~~ | ~~M~~ | | |
| 48 | ~~Email from Tony Wong with comments re: 1.8 GHz terminal schematic review~~ | ~~AD00008783~~ | ~~AD00008786~~ | ~~M~~ | | |
| 49 | ~~Email from Fuqi Mu re: designs~~ | ~~AD00008787~~ | ~~AD00008788~~ | ~~M~~ | | |
| 50 | ~~Email from Meiyappan re: equipment spreadsheet~~ | ~~AD00009029~~ | ~~AD00009032~~ | ~~M~~ | | |
| 51 | Email from Haiming Huang re: Minutes of Network Discussion | AD00031914 | AD00031914 | M | Withdrawn | |
| 52 | Email from Fuqi Mu re: Jim Hite leaving Broadstorm | AD00039039 | AD00039039 | M | Not Categorized - Withdrawn | |
| 53 | Email re Liang Hong Broadstorm Start Date | AD00042780 | AD00042780 | M | Not Categorized - Withdrawn | |

| EXH. NO. | DESCRIPTION (Required) | BEGINNING BATES NO. | ENDING BATES NO. | EXPECTS TO OFFER (E) / MAY OFFER (M) | OBJECTION | Judge Craven's Preliminary Ruling |
|---|---|---|---|---|---|---|
| 54 | Broadstorm Business Plan | AD00056944; ADAP-ITC-D&R100004497; ADITC0061674 | AD00056988; ADAP-ITC-D&R100004544; ADITC0061721 | M | Not Categorized - Withdrawn | |
| 55 | CPE 1.5 Functional Specification Version 1.0 | AD00069183 | AD00069197 | M | Not Categorized - Withdrawn | |
| 56 | Hujun Yin Resume | AD00175452 | AD00175456 | M | Not Categorized - Withdrawn | |
| 57 | Broadstorm Air Interface Specification Volume 1-Physical Layer | AD00178241; ADITC2541201 | AD00178269; ADITC2541234 | M | Not Categorized - Withdrawn | |
| 58 | Broadstorm Amended and Restated Certificate of Incorporation | AD00213740 | AD00213767 | M | Not Categorized - Withdrawn | |
| 59 | Broadstorm Network Architecture Document Version 1.0 | AD00273676 | AD00273735 | M | 402, 403, 901 | Overruled |
| 60 | Email from Xiaodong Li re: summarizing CPE/Basestation configuration | AD00306160 | AD00306161 | M | 402, 403 | Overruled |
| 61 | Email from Liang Hong to Broadstorm Management re: Project Angel Info | AD00306523 | AD00306523 | M | Withdrawn | |
| 62 | ~~Broadstorm 1800 MHz TDD Wireless Access System, Hardware Design Document~~ | ~~AD00422788~~ | ~~AD00422834~~ | ~~M~~ | | |
| 63 | Spreadsheet indicating Hite started employment on 10/18 | AD00469814 | AD00469827 | M | Not Categorized - Withdrawn | |
| 64 | Email from Hui Liu re: Compensation proposal | AD00518787 | AD00518787 | M | Not Categorized - | |

| EXH. NO. | DESCRIPTION (Required) | BEGINNING BATES NO. | ENDING BATES NO. | EXPECTS TO OFFER (E) / MAY OFFER (M) | OBJECTION | Judge Craven's Preliminary Ruling |
|---|---|---|---|---|---|---|
| | | | | | Withdrawn | |
| 65 | List of Employees | AD00518871 | AD00518880 | M | Not Categorized - Withdrawn | |
| ~~66~~ | ~~444 Patent Application~~ | ~~AD00538808~~ | ~~AD00538849~~ | ~~M~~ | | |
| 67 | Agreement of Executive Committee and Unitholders of SDR Holdings LLC | AD00558165 | AD00558166 | | Not Categorized - Withdrawn | |
| 68 | Adaptix Entity Relationships | AD00559446 | AD00559447 | | Not Categorized - Withdrawn | |
| ~~69~~ | ~~Broadstorm Employment Offer to Liang Hong~~ | ~~AD00561534~~ | ~~AD00561535~~ | ~~M~~ | | |
| ~~70~~ | ~~Email from Pal Meiyappan re: his start date with Broadstorm~~ | ~~AD00586960~~ | ~~AD00586960~~ | ~~M~~ | | |
| 71 | Email from Young to Pisterzi re RE: Quick Question BY, dated May 2, 2008 | AD00769823 | AD00769824 | M | Not Categorized - Withdrawn | |
| 72 | An OFDM-based Wireless Internet Access System | AD00950463 | AD00950495 | M | Not Categorized - Withdrawn | |
| 73 | Email from Xiaodong Li re: meeting minutes | AD00952803 | AD00952803 | M | Not Categorized - Withdrawn | |
| ~~74~~ | ~~Email from Xing re Welcome to Broadstorm~~ | ~~AD00963072~~ | ~~AD00963072~~ | ~~M~~ | | |
| 75 | Gesbert, Smart Antennas for Broadband Wireless Access Networks | AD01219645; INV_00005315 | AD01219662; INV_00005323 | M | Not Categorized - Withdrawn | |
| 76 | AT&T Airlink 1.8 Interface Control | AD01258082 | AD01258266 | M | Withdrawn | |

| EXH. NO. | DESCRIPTION (Required) | BEGINNING BATES NO. | ENDING BATES NO. | EXPECTS TO OFFER (E) / MAY OFFER (M) | OBJECTION | Judge Craven's Preliminary Ruling |
|---|---|---|---|---|---|---|
| | Document Revision 0.5 | | | | | |
| 77 | AT&T Airlink 2.0 Interface Control Draft | AD01258267 | AD01258520 | M | Withdrawn | |
| 78 | Email with AT&T Chapter 2 Physical Layer Attachment | AD01258522 | AD01258594 | M | Withdrawn | |
| 79 | Chapter 2: Physical Layer AT&T Interface Control Document | AD01258523; AD01258596 | AD01258594; AD01258667 | M | Withdrawn | |
| 80 | Email from Vafa Ghazi re: Draft Version of AICD Chapter 2 | AD01258595 | AD01258595 | M | Withdrawn | |
| 81 | AT&T Framework for Advanced Radio Resource Management Within the FWS Network | AD01265941 | AD01265974 | M | Withdrawn | |
| 82 | Email from Dave Gibbons re: Elliott Hoole Leaving AT&T | AD01266093 | AD01266093 | M | Withdrawn | |
| 83 | Email re: 2001 Planning | AD01268685 | AD01268685 | M | Withdrawn | |
| 84 | Email from Jeff Harrang to Liang Hong and Kamya Moinzadeh re: Patent Application | AD01268769 | AD01268769 | M | Withdrawn | |
| 85 | Email from Liang Hong re: Job Application | AD01268773 | AD01268773 | M | Withdrawn | |
| 86 | Email from Kamyar Moinzadeh re: System Architecture Document | AD01270039 | AD01270039 | M | Withdrawn | |
| 87 | Email from Mike Hirano to Liang Hong AICD 2 Revisions | AD01270711 | AD01270711 | M | Withdrawn | |
| 88 | AT&T FWS Voice Capacity Analysis | AD01271241; AD01271270 | AD01271268; AD01271297 | M | Withdrawn | |
| 89 | Email with Employee Phone & Email list | AD01271350 | AD01271351 | M | Withdrawn | |
| 90 | Patent Detail by Inventor | AD01272820 | AD01272820 | M | Withdrawn | |

| EXH. NO. | DESCRIPTION (Required) | BEGINNING BATES NO. | ENDING BATES NO. | EXPECTS TO OFFER (E) / MAY OFFER (M) | OBJECTION | Judge Craven's Preliminary Ruling |
|---|---|---|---|---|---|---|
| | | | | | | |
| 91 | AT&T Invention Disclosure for Patent Review | AD01272878 | AD01272879 | M | Withdrawn | |
| 92 | Patent Application Draft - Method for Communication in a Personal Wireless Access Network | AD01272880 | AD01272893 | M | Withdrawn | |
| 93 | Email re: VoIP/Fized Wireless Roadmap | AD01276144 | AD01276144 | M | | |
| 94 | FWS Migration to VoIP Roadmap | AD01276145 | AD01276149 | M | Withdrawn | |
| 95 | AT&T Resource Allocation Architecture Draft Revision 0.5 | AD01284735 | AD01284856 | M | Withdrawn | |
| 96 | AT&T WCS RU RF, Hardware Design Document | AD01285257 | AD01285342 | M | Withdrawn | |
| 97 | AT&T Data Services: Airlink MAC Layer Proposal | AD01293039 | AD01293055 | M | Withdrawn | |
| 98 | AT&T PWAN Airlink Interface Control Document | AD01298897 | AD01299366 | M | Withdrawn | |
| 99 | AT&T FWS High Speed Data System Functional Specification | AD01299957 | AD01300292 | M | Withdrawn | |
| 100 | Angel Broadband Wireless Technology Overview | AD01301533 | AD01301534 | M | Withdrawn | |
| 101 | AT&T Base 1.5 Product Requirements draft review copy, Revision 0.5, dated November 5, 1999 | AD01302067 | AD01302094 | M | | |
| 102 | AT&T FWS System Architecture Document 2.0 | AD01303223 | AD01303346 | M | | |
| 103 | AT&T Fixed Wireless System System Architecture | AD01315013 | AD01315037 | M | Withdrawn | |
| 104 | Email from Liang Hong to David | AD01326149 | AD01326149 | M | Withdrawn | |

| EXH. NO. | DESCRIPTION (Required) | BEGINNING BATES NO. | ENDING BATES NO. | EXPECTS TO OFFER (E) / MAY OFFER (M) | OBJECTION | Judge Craven's Preliminary Ruling |
|---|---|---|---|---|---|---|
| 105 | Rostowsky re: Task Architecture Code | AD01326150 | AD01326161 | M | Withdrawn | |
| ~~106~~ | ~~Email from Liang Hong to Xiaodong Li re: recruiting and scheduling~~ | ~~AD01326162~~ | ~~AD01326162~~ | ~~M~~ | | |
| 107 | Event Invitation from Julia Busono re: March Patent/Invention Review | AD01333756 | AD01333756 | M | Withdrawn | |
| ~~108~~ | ~~AT&T Local Service Operational Readiness Testing~~ | ~~AD01333777~~ | ~~AD01333778~~ | ~~M~~ | | |
| 109 | Email from Don Wahlstrom re: AICD 2.0 Review | AD01334364 | AD01334364 | M | Withdrawn | |
| 110 | Email from Li re: Mac implementaiton meeting | AD01402343 | AD01402343 | M | Withdrawn | |
| ~~111~~ | ~~Broadstorm '444 Patent Application White Paper~~ | ~~AD01426065~~ | ~~AD01426080~~ | ~~M~~ | | |
| 112 | Alamouti, "A Simple Transmit Diversity Technique for Wireless Communications", by S. Alamouti, IEEE Journal on Select Areas in Communications, vol. 16, no. 8, dated October 1998 | AD01576199; ADITC1095846 | AD01576206; ADITC1095853 | M | Not Categorized - Withdrawn | |
| 113 | Adaptix Chart re: Broadstorm's Acquisition of Assets & IP | AD02292898 | AD02292898 | | Not Categorized - Withdrawn | |
| 114 | Email from Trond Johannessen to nick Thomas re: Adaptix contract breach | AD02349082 | AD02349085 | M | Withdrawn | |
| 115 | European Patent No. 0,929,202 (ten Brink '202) | AD02626913 FUL002008; ADAP 08841171 | AD02626925 FUL002020; ADAP 08841183 | M | Not Categorized - Withdrawn | |
| 116 | U.S. Patent No. 7,146,172 | ADAP 00000239 | ADAP 00000256 | E | None | |
| 117 | Certified Copy of US Patent 6,870,808 | ADAP 00000550; | ADAP 00000564; | M | None | |

| EXH. NO. | DESCRIPTION (Required) | BEGINNING BATES NO. | ENDING BATES NO. | EXPECTS TO OFFER (E) / MAY OFFER (M) | OBJECTION | Judge Craven's Preliminary Ruling |
|---|---|---|---|---|---|---|
|  |  | ADAP-ITC-D&R100003385; ADITC0000001 | ADAP-ITC-D&R100003400; ADITC0000016 |  |  |  |
| 118 | 808 File History | ADAP 00000565 | ADAP 00001169 | E | None |  |
| 119 | U.S. Patent No. 7,072,315 | ADAP 00001548 MF000005; INV_00000524; ADAP-ITC-D&R100004825; ERIC-ITC00328379 | ADAP 00001565 MF000022; INV_00000541; ADAP-ITC-D&R100004842; ERIC-ITC00328396 | M | 402, 403 the '315 patent is not prior art | Court will take under advisement |
| 120 | 283 File History | ADAP 00002193 | ADAP 00002740 | E | None |  |
| 121 | Patent License Agreement executed between Adaptix, Inc. and Nokia Siemens Network B.V. on December 21, 2012 | ADAP 00190222A; ADITC0002426 | ADAP 00190271A; ADITC0002477 | E | None |  |
| 122 | U.S. Patent No. 6,904,283 | ADAP 00194373 | ADAP 00194394 | E | None |  |
| 123 | Email from Taub to Fricke, et al. re Adaptix/Acacia/MSFT/Samsung Agreements, dated November 23, 2011 | ADAP 00194989; MS_ADAPTIX001255 | ADAP 00195171; MS_ADAPTIX001256 | M | Not Categorized - Withdrawn |  |
| 124 | Agreement and Plan of Merger Adaptix, Acacia Research group, Apollo Patent Co | ADAP 00194990; ADAP 00255601 | ADAP 00195055; ADAP 00255762 | M | None |  |
| 125 | Disclosure Schedules to Agreement and Plan of Merger Among Adaptix, Acacia, and Apollo | ADAP 00195056 | ADAP 00195088 | M | None |  |
| 126 | Acacia Research Group Unaudited Balance Sheet | ADAP 00195118 | ADAP 00195119 | M | Not Categorized - Withdrawn |  |
| 127 | Patent Purchase Agreement between Microsoft and Adaptix | ADAP 00195120; ADAP 00235384 | ADAP 00195134; ADAP00235398 | M | None |  |
| 128 | Adaptix Netgear Patent Purchase |  | ADAP00208013 | M | Not |  |

| EXH. NO. | DESCRIPTION (Required) | BEGINNING BATES NO. | ENDING BATES NO. | EXPECTS TO OFFER (E) / MAY OFFER (M) | OBJECTION | Judge Craven's Preliminary Ruling |
|---|---|---|---|---|---|---|
|  | Agreement | ADAP 00208001 |  |  | Categorized - Withdrawn |  |
| 129 | Adaptix Overview August 2011 | ADAP 00208230 | ADAP 00208262 | M | Not Categorized - Withdrawn |  |
| 130 | Adaptix Contact Log Summary - Preliminary Draft | ADAP 00220846 | ADAP 00220856 | M | Not Categorized - Withdrawn |  |
| 131 | Email from Mike Pisterzi re: Essential Patents | ADAP 00222718 | ADAP 00222721 | M | Not Categorized - Withdrawn |  |
| 132 | Email from Edward Treska to Dodd re: Samsung Agreements | ADAP 00243383 | ADAP 00243386 | M | Not Categorized - Withdrawn |  |
| 133 | Confidential Licensing Agreement entered into as of November 15, 2011 between Samsung Electronics Co., Ltd., and Apollo Patent Corp. | ADAP 00243478; ADAP 00243781 | ADAP 00243514; ADAP 00243817 | M | None |  |
| 134 | Adaptix-Clearwire 3-1 Disclosures | ADAP 00244665 | ADAP 00244740 | M | Not Categorized - Withdrawn |  |
| 135 | Settlement Agreement between Adaptix and Clearwire | ADAP 00245592; ADAP 00234613 | ADAP 00245633; ADAP00243514 | M | None |  |
| 136 | Email from Grossman re: patent values | ADAP 00247214 | ADAP 00247214 | M | Withdrawn |  |
| 137 | Adaptix, Inc. Patent Classification Matrix | ADAP 00247215 | ADAP 00247226 |  | Withdrawn |  |
| 138 | ~~Email from Wernik to Dodd re: Wireless Testing~~ | ~~ADAP 00249946~~ | ~~ADAP 00249946~~ | ~~M~~ | ~~402, 403, 502, 802~~ |  |
| 139 | ~~Wireless Testbed Quotation for Acacia/Adaptix LTE Patents~~ | ~~ADAP 00249947~~ | ~~ADAP 00249953~~ | ~~M~~ | ~~402, 403, 502~~ |  |
| 140 | ~~Tmetrix Testing Quotation~~ | ~~ADAP 00249954~~ | ~~ADAP 00249956~~ | ~~M~~ | ~~402, 403, 502~~ |  |

| EXH. NO. | DESCRIPTION (Required) | BEGINNING BATES NO. | ENDING BATES NO. | EXPECTS TO OFFER (E) / MAY OFFER (M) | OBJECTION | Judge Craven's Preliminary Ruling |
|---|---|---|---|---|---|---|
| 141 | ~~WaveJudge 9400A LTE Test and Measurement Tools~~ | ~~ADAP 00249957~~ | ~~ADAP 00249965~~ | M | ~~402, 403, 502~~ | |
| 142 | ~~Global Intellectual Strategies, "Verification of Infringement of Acacia/Adaptix Patents from family 2 and 3: Live Test Cases," Revision 2.0, April 10, 2012~~ | ~~ADAP 00250379~~ | ~~ADAP 00250414~~ | M | ~~402, 403, 502, 701~~ | |
| 143 | ~~Smartphone Samsung Licensing Agreement~~ | ~~ADAP 00255334~~ | ~~ADAP00255366~~ | M | ~~402, 403~~ | |
| 144 | Confidential Licensing Agreement entered into as of November 21, 2011 between Microsoft Corporation, Acacia Research Group LLC, and Apollo Patent Corp. | ADAP 00255485; ADAP 08669378; ADAP 00257214 | ADAP00255521; ADAP08669414; ADAP 00257250 | M | None | |
| 145 | Email from Safabakhsh to Key re Everscore Sale Process: Adaptix, attaching Adaptix Teaser_FINAL and Adaptix NDA 110503, dated June 20, 2011 | ADAP 00257835 | ADAP 00257874 | M | Not Categorized - Withdrawn | |
| 146 | Adaptix Corporate Overview | ADAP 00295232 | ADAP 00295243 | M | None | |
| 147 | Email from Nick Thomas to Lori Hicks re Adaptix IPR Coverage | ADAP 00320619 | ADAP 00320633 | M | Withdrawn | |
| 148 | Spreadsheet re: Adaptix Patents | ADAP 00320620 | ADAP 00320626 | M | Withdrawn | |
| 149 | Spreadsheet re: Adaptix Patents | ADAP 00320627 | ADAP 00320631 | M | Withdrawn | |
| 150 | Adaptix Patent Valuation Estimate, dated July 8, 2006 | ADAP 00320632 | ADAP 00320633 | M | Withdrawn | |
| 151 | Email from Pisterzi to Manning re Re: Thoughts, dated November 20, 2011 | ADAP 00898449 | ADAP 00898449 | M | None | |
| 152 | Email from Trond Johannessen re: Customer profile | ADAP 00994449 | ADAP 00994451 | M | Not Categorized - Withdrawn | |
| 153 | 3GPP TS 25.214 | ADAP 01148746 | ADAP 01148792 | M | Not | |

| EXH. NO. | DESCRIPTION (Required) | BEGINNING BATES NO. | ENDING BATES NO. | EXPECTS TO OFFER (E) / MAY OFFER (M) | OBJECTION | Judge Craven's Preliminary Ruling |
|---|---|---|---|---|---|---|
|  |  |  |  |  | Categorized - Withdrawn |  |
| 154 | Email from Reudink to Yuan, et al. re Kyocera/Action item, dated June 29, 2005 | ADAP 05557239 | ADAP 05557241 | M | Not Categorized - Withdrawn |  |
| 155 | 3GPP TS 36.211 version 8.9.0 Release 8 | ADAP 08322302; ALAD-01389115; MF 061654 | ADAP 08322384; ALAD-01389125; MF 61664 | M | None |  |
| 156 | ~~Global Intellectual Strategies,"Verification on Infringement of US 6,870,808 in a Live Network," Revision 0.1, October 2012~~ | ~~ADAP 08332533~~ | ~~ADAP08332546~~ | ~~M~~ | ~~502~~ |  |
| 157 | ~~Adaptix Interrogatory Responses (Nos. 10, 11, 13, 22, 23, 24, 25, 28, and 29) in unidentified case~~ | ~~ADAP 08332635~~ | ~~ADAP08332655~~ | ~~M~~ |  |  |
| 158 | Adaptix Corporate Strategy & Product Launch, dated June 2006 | ADAP 08346474 | ADAP 08346495 | M | Not Categorized - Withdrawn |  |
| 159 | Email from Tim Montgomery to Trond Johnassen re Product eval Agreement between Adaptix and Wevoli | ADAP 08351250 | ADAP 08351257 | M | Not Categorized - Withdrawn |  |
| 160 | Adaptix Confidential Executive Summary | ADAP 08352342 | ADAP 08352353 | M | None |  |
| 161 | Adaptix Patent Valuation Estimates Spreadsheet, dated September 24, 2007 | ADAP 08352928 | ADAP 08352928 | M | Withdrawn |  |
| 162 | Adaptix NewHorizon User Terminal v2.0 Marketing Requirements Document version 0.95, dated April 26, 2005 | ADAP 08440771 | ADAP 08440790 | M | Not Categorized - Withdrawn |  |
| 163 | PhD Final Presentation, Yin | ADAP 08495988 ADITC0165694; ADAP-ITC-D&R100008149 | ADAP08495988AD ITC0165767; ADAP-ITC-D&R100008222 | M | Not Categorized - Withdrawn |  |

| EXH. NO. | DESCRIPTION (Required) | BEGINNING BATES NO. | ENDING BATES NO. | EXPECTS TO OFFER (E) / MAY OFFER (M) | OBJECTION | Judge Craven's Preliminary Ruling |
|---|---|---|---|---|---|---|
| 164 | Adaptix Air Interface Specifications, Volume 1 (Physical Layer) | ADAP 08506958 | ADAP08506987 | M | Not Categorized - Withdrawn | |
| 165 | Kapoor, Adaptive Interference Suppression in Multiuser Wireless OFDM Systems | ADAP 08526371; INV_00000201 FUL002441 | ADAP 08526381; INV_00000211 FUL002452 | M | Not Categorized - Withdrawn | |
| 166 | Email from Nataraj to Pisterzi and Montgomery re Patent Analysis | ADAP 08678816 | ADAP 08678816 | M | Withdrawn | |
| 167 | Adaptix Patent Infringement Analysis by Lycklama | ADAP 08678817 | ADAP 08678827 | M | Withdrawn | |
| 168 | Email from Pisterzi re: Updated patent value estimates | ADAP 08679206 | ADAP 08679207 | M | Withdrawn | |
| 169 | Adaptix Patent Infringement Analysis by Lycklama | ADAP 08679208 | ADAP 08679219 | M | Withdrawn | |
| 170 | Adaptix Patent Valuation Estimate Spreadsheet | ADAP 08679220 | ADAP 08679220 | M | Withdrawn | |
| 171 | ADAPTIX Patents & 802.16e Infringement Analysis | ADAP 08679714; LYCKLAMA156330 | ADAP 08679723; LYCKLAMA156339 | M | Withdrawn | |
| 172 | ~~Email re Evaluation of Adaptix Patent Portfolio~~ | ~~ADAP 08680963~~ | ~~ADAP 08680964~~ | ~~M~~ | ~~Withdrawn~~ | |
| 173 | Email from Lycklama to Pisterzi, et al. re WiMAX PR Policy, dated March 13, 2006 | ADAP 08810348 | ADAP 08810350 | M | 403 | Sustained |
| 174 | Letter of Assurance for Necessary Claims to IEEE re 802.16, dated April 27, 2007 | ADAP 08834180; ADAP-ITC-D&R100006284; ADITC0521490 | ADAP 08834181; ADAP-ITC-D&R100006285; ADITC0521491 | M | 403 | Sustained |
| 175 | Amendment to Addendum A to Licensing Agreement between Samsung and Adaptix | ADAP 08836807 | ADAP 08836813 | M | None | |
| 176 | Handwritten Notes re: Adaptix UE Captive | ADAP 08886263 | ADAP 08886307 | M | Not | |

| EXH. NO. | DESCRIPTION (Required) | BEGINNING BATES NO. | ENDING BATES NO. | EXPECTS TO OFFER (E) / MAY OFFER (M) | OBJECTION | Judge Craven's Preliminary Ruling |
|---|---|---|---|---|---|---|
| | Testing (Reproduced after Clawed back) | | | | Categorized - Withdrawn | |
| 177 | Verizon 2013 Annual Report | ADAP-EXP_122_GREEN_2509 | ADAP-EXP_122_GREEN_2584 | M | None | |
| 178 | Email from Liu to Li re references, attaching modified BRDSTRM P001 PatAppv7, dated October 18, 2000 | ADAP-ITC-D&R100004130; ADITC0008341 | ADAP-ITC-D&R100004133; ADITC0008343 | M | Not Categorized - Withdrawn | |
| 179 | Brief on OFDMA/TDD, dated February 1, 2004 | ADAP-ITC-D&R100004317; ADITC1827121 | ADAP-ITC-D&R100004496; ADITC1827300 | M | Not Categorized - Withdrawn | |
| 180 | Adaptix, Inc. IP Map | ADAP-ITC-D&R100004545; ADITC1439773 | ADAP-ITC-D&R100004548; ADITC1439776 | M | Not Categorized - Withdrawn | |
| 181 | Adaptix OFDMA patent filings and IEEE 802.16, dated March 23, 2005 | ADAP-ITC-D&R100004579; ADITC1497485 | ADAP-ITC-D&R100004582; ADITC1497487 | M | Not Categorized - Withdrawn | |
| 182 | Email from Lycklama to Young re WIMAX Patent Study, dated January 9, 2007 | ADAP-ITC-D&R100004583; ADITC1682352 | ADAP-ITC-D&R100004583; ADITC1682352 | M | Not Categorized - Withdrawn | |
| 183 | IEEE 802.16 Broadband Wireless Access Working Group, "Contributions to the MBWA PAR - the Scope of the Project Should be Inclusive to TDD Schemes" re: Call for contributions, document IEEE 802.16-02/13rl | ADAP-ITC-D&R100004593; ADITC0476355 | ADAP-ITC-D&R100004594; ADITC0476356 | M | Not Categorized - Withdrawn | |
| 184 | Email from Lycklama to Young, et al re New IEEE Patent Policy - April 30th, dated March 18, 2007 | ADAP-ITC-D&R100004901; LYCKLAMA144730 | ADAP-ITC-D&R100004901; LYCKLAMA144730 | M | Not Categorized - Withdrawn | |
| 185 | "What you need to know about the new | ADAP-ITC- | ADAP-ITC- | M | Not | |

| EXH. NO. | DESCRIPTION (Required) | BEGINNING BATES NO. | ENDING BATES NO. | EXPECTS TO OFFER (E) / MAY OFFER (M) | OBJECTION | Judge Craven's Preliminary Ruling |
|---|---|---|---|---|---|---|
| | IEEE-SA patent policy" presentation by David Law 2007 Chair, IEEE-SA Standards Board Patent Committee (PatCom) | D&R100004902; LYCKLAMA144731 | D&R100004938; LYCKLAMA144767 | | Categorized - Withdrawn | |
| 186 | "Overview of IEEE_SA Process and Patent Policy Changes" presentation by Robert M. Grow Chair, IEEE 802.3 Working Group, dated March 12, 2007 | ADAP-ITC-D&R100004939; LYCKLAMA144768 | ADAP-ITC-D&R100004948; LYCKLAMA144777 | M | Not Categorized - Withdrawn | |
| 187 | IEEE-SA Standards Board Bylaws Section 6. Patents | ADAP-ITC-D&R100004949; LYCKLAMA144778 | ADAP-ITC-D&R100004952; LYCKLAMA144781 | M | Not Categorized - Withdrawn | |
| 188 | Letter of Assurance Process Flowchart, Intended to guide Working Group Chairs in soliciting and processing Letters of Assurance regarding essential patents | ADAP-ITC-D&R100004953; LYCKLAMA144782 | ADAP-ITC-D&R100004954; LYCKLAMA144783 | M | Not Categorized - Withdrawn | |
| 189 | Letter of Assurance for Essential Patents for Runcom Technologies LTD. and/or Zion Hadad Comm LTD, executed on March 9, 2002 | ADAP-ITC-D&R100004955; LYCKLAMA144784 | ADAP-ITC-D&R100004955; LYCKLAMA144784 | M | Not Categorized - Withdrawn | |
| 190 | Letter of Assurance for Essential Patents Form (blank form) | ADAP-ITC-D&R100004956; LYCKLAMA144785 | ADAP-ITC-D&R100004957; LYCKLAMA144786 | M | Not Categorized - Withdrawn | |
| 191 | Letter of Assurance for Essential Patents Claims Form (blank form) | ADAP-ITC-D&R100004961; LYCKLAMA144787 | ADAP-ITC-D&R100004963; LYCKLAMA144789 | M | Not Categorized - Withdrawn | |
| 192 | IEEE-SA Standards Board Operations Manual Section 6.3 Patents, dated December 6, 2006 | ADAP-ITC-D&R100004964; LYCKLAMA144790 | ADAP-ITC-D&R100004966; LYCKLAMA144792 | M | Not Categorized - Withdrawn | |
| 193 | Adaptix presentation "Adaptix - Patents & Standards" by Dr. Heinz Lycklama, dated March 20, 2006 | ADAP-ITC-D&R100004967; ADITC2318766 | ADAP-ITC-D&R100005017; ADITC2318816 | M | Not Categorized - Withdrawn | |

| EXH. NO. | DESCRIPTION (Required) | BEGINNING BATES NO. | ENDING BATES NO. | EXPECTS TO OFFER (E) / MAY OFFER (M) | OBJECTION | Judge Craven's Preliminary Ruling |
|---|---|---|---|---|---|---|
| 194 | Email from Lycklama to Young re Decision on IEEE802.16 Meetings, dated April 26, 2007 | ADAP-ITC-D&R100005018; LYCKLAMA148080 | ADAP-ITC-D&R100005018; LYCKLAMA148080 | M | Not Categorized - Withdrawn | |
| 195 | PatCom Administrator from Pisterzi dated April 27, 2007 for Letter of Assurance for Necessary Claims Patent Holder Adaptix | ADAP-ITC-D&R100005019; LYCKLAMA153013 | ADAP-ITC-D&R100005022; LYCKLAMA153015 | M | Not Categorized - Withdrawn | |
| 196 | Letter from Lycklama to Young re IPR work for Adaptix during the month of February 2007, dated March 3, 2007 | ADAP-ITC-D&R100005027; LYCKLAMA144890 | ADAP-ITC-D&R100005027; LYCKLAMA144890 | M | Not Categorized - Withdrawn | |
| 197 | Letter from Lycklama to Young re IPR work for Adaptix during the month of July 2007, dated August 3, 2007 | ADAP-ITC-D&R100005028; LYCKLAMA148055 | ADAP-ITC-D&R100005028; LYCKLAMA148055 | M | Not Categorized - Withdrawn | |
| 198 | Adaptix Patent P015 & 802.16e Infringement Analysis by Dr. Heinz Lycklama, dated June 16, 2006 | ADAP-ITC-D&R100005029; ADITC2317316 | ADAP-ITC-D&R100005036; ADITC2317323 | M | Withdrawn | |
| 199 | Adaptix Patent P015 & 802.16e Infringement Analysis by Dr. Heinz Lycklama includes handwritten notations, dated June 16, 2006 | ADAP-ITC-D&R100005037; LYCKLAMA230449 | ADAP-ITC-D&R100005044; LYCKLAMA230456 | M | Withdrawn | |
| 200 | Email from Lycklama to Young re Re: Conduct during WiMAX Forum meetings, dated January 27, 2007 | ADAP-ITC-D&R100005060; LYCKLAMA148082; LYCKLAMA148084 | ADAP-ITC-D&R100005061; LYCKLAMA148083; LYCKLAMA148084 | M | Not Categorized - Withdrawn | |
| 201 | Email from Pisterzi to Glordano, et al. re RE: Suppliers Agree to LTE Patent Terms, dated April 15, 2008 | ADAP-ITC-D&R100006379; ADITC0558140 | ADAP-ITC-D&R100006379; ADITC0558140 | M | 402, 403 | Sustained |
| 202 | Adaptix, Google, and Motorola Settlement Agreement | ADAP-MOTO-01 | ADAP-MOTO-50 | M | None | |
| 203 | Email from Liu to Pisterzi re IEEE meeting | ADAP-VRZ00003713 | ADAP- | M | Not | |

| EXH. NO. | DESCRIPTION (Required) | BEGINNING BATES NO. | ENDING BATES NO. | EXPECTS TO OFFER (E) / MAY OFFER (M) | OBJECTION | Judge Craven's Preliminary Ruling |
|---|---|---|---|---|---|---|
| | in Portland, dated April 30, 2007 | | VRZ00003714 | | Categorized - Withdrawn | |
| 204 | Consulting Agreement between Adaptix and Hui Liu | ADITC_DC_00042770; 871_LIU_00042 | ADITC_DC_00042775; 871_LIU_00047 | M | Not Categorized - Withdrawn | |
| 205 | Dynamic Scheduling in Antenna Array Packet Radio | ADITC_DC_00050308; ADAP-ITC-D&R1000008093; ERIC-ITC00331703 | ADITC_DC_00050312; ADAP-ITC-D&R1000008097; ERIC-ITC00331707 | M | Not Categorized - Withdrawn | |
| ~~206~~ | ~~PhD Final Presentation, Yin~~ | ~~ADITC0165694; ADAP-ITC-D&R100008149~~ | ~~ADITC0165767; ADAP-ITC-D&R100008222~~ | ~~M~~ | | |
| 207 | Email from Hui Liu to Matt Ocko re: mSpectrum proposal | ADITC0167707 | ADITC0167708 | M | Not Categorized - Withdrawn | |
| 208 | Letter from Montgomery to Christiansen Re: Adaptix, Inc. WiMAX Forum Membership, dated March 30, 2007 | ADITC0504281 | ADITC0504281 | M | Not Categorized - Withdrawn | |
| 209 | System MAC PHY Phase Coding Protocol diagram | ADITC1438300; ADAP-ITC-D&R100004549 | ADITC1438300; ADAP-ITC-D&R100004549 | M | Not Categorized - Withdrawn | |
| 210 | Adaptix news release "New 4G-#G Interworking Patent Awarded to Adaptix" | ADITC1837584 | ADITC1837585 | M | None | |
| 211 | Email from Dodd re: Project Angel and Liu | ADITC1877823; ADAP 00244316 | ADITC1877824; ADAP 00244317 | M | Withdrawn | |
| 212 | Adaptix Investor Presentation Baker Capital $5M Series A Tranche Release New York, dated October 17, 2005 | ADITC2070376 | ADITC2070420 | M | Not Categorized - Withdrawn | |
| 213 | Cross Layer Design and Optimization of | ADITC2072009; | ADITC2072150; | M | Not | |

| EXH. NO. | DESCRIPTION (Required) | BEGINNING BATES NO. | ENDING BATES NO. | EXPECTS TO OFFER (E) / MAY OFFER (M) | OBJECTION | Judge Craven's Preliminary Ruling |
|---|---|---|---|---|---|---|
| | Wirless Networks, Hujun Yin | ADAP-ITC-D&R100008273 | ADAP-ITC-D&R100008414 | | Categorized - Withdrawn | |
| 214 | Adaptix Overview presentation | ADITC2078106 | ADITC2078145 | M | None | |
| 215 | Email from Thomas to Down re FW: Marketing/PM Status 6/19/06, dated June 21, 2006 | ADITC2125747 | ADITC2125749 | M | Not Categorized - Withdrawn | |
| 216 | Email from Taub to Key re RE: Evercore Sale Process: Adaptix, dated June 24, 2011 | ADITC2140048 | ADITC2140050 | M | 403 | Sustained |
| 217 | Charts re: Monthly Business Expenses | ADITC2794489 | ADITC2794505 | M | 402, 403 | Overruled |
| 218 | Broadstorm Mobile Phone Migration Proposal | ADITC2794506 | ADITC2794516 | M | Not Categorized - Withdrawn | |
| 219 | "Samsung Smart LTE Solution Promises More Intelligent 4G Service Offering", Samsung U.S. News Press Release (http://www.samsung.com/us/news/19829) | ADITC2825377 | ADITC2825378 | M | Not Categorized - Withdrawn | |
| 220 | Radix Technologies Backup Slides | AGEE-0000649 | AGEE-0000666 | M | 402, 403, 802 | Sustained, but may reraise before RWS |
| 221 | Radix Technologies Orion 2 Spreading/Dispreading Algorithms - High-Level Algorithm Description, v.4 (Bid Purposes Only), dated April 7, 1995 | AGEE-0000746 | AGEE-0000785 | M | 402, 403, 802 | Sustained, but may reraise before RWS |
| 222 | Radix Array-Based Techniques for Wireless Telephony, dated April 25, 1995 | AGEE-0000786 | AGEE-0000816 | M | 402, 403, 802 | Sustained, but may reraise before RWS |

| EXH. NO. | DESCRIPTION (Required) | BEGINNING BATES NO. | ENDING BATES NO. | EXPECTS TO OFFER (E) / MAY OFFER (M) | OBJECTION | Judge Craven's Preliminary Ruling |
|---|---|---|---|---|---|---|
| 223 | Radix End-to-End Simulator Development Simulator Description v.2, dated January 30, 1995 | AGEE-0000817 | AGEE-0000841 | M | 402, 403, 802 | Sustained, but may reraise before RWS |
| 224 | Code Nulling Algorithms Baseline Forward Link Algorithm Summary, dated December 2, 1994 | AGEE-0000842 | AGEE-0000882 | M | 402, 403, 802 | Sustained, but may reraise before RWS |
| 225 | Radix ORION Phase A Algorithm CDR Network Access Algorithms, dated February 28, 1996 | AGEE-0001012 | AGEE-0001046 | M | 402, 403, 802 | Sustained, but may reraise before RWS |
| 226 | Radix ORION Phase 1 High Level Algorithm Description, v.3 Quadrant Sectorization Strategy, dated July 5, 1995 | AGEE-0001375 | AGEE-0001464 | M | 402, 403, 802 | Sustained, but may reraise before RWS |
| 227 | Radix Technologies Topics presentation, dated March 1998 | AGEE-0001465 | AGEE-0001486 | M | 402, 403, 802 | Sustained, but may reraise before RWS |
| 228 | Radix ORION Phase A Algorithms Final Design Review, dated July 17, 1996 | AGEE-0002219 | AGEE-0002244 | M | 402, 403, 802 | Sustained, but may reraise before RWS |
| 229 | Radix BACKTALK Baseline System Concept, v.2, dated November 14, 1995 | AGEE-0002356 | AGEE-0002420 | M | 402, 403, 802 | Sustained, but may reraise before RWS |
| 230 | Radix FDU Build 2 Spreading/Dispreading Algorithms Version 2e, dated July 25, | AGEE-0002564 | AGEE-0002638 | M | 402, 403, 802 | Sustained, but may |

| EXH. NO. | DESCRIPTION (Required) | BEGINNING BATES NO. | ENDING BATES NO. | EXPECTS TO OFFER (E) / MAY OFFER (M) | OBJECTION | Judge Craven's Preliminary Ruling |
|---|---|---|---|---|---|---|
| | 1995 | | | | | reraise before RWS |
| 231 | Radix ORION Phase A Algorithms Final Design Review Algorithms Overview, dated July 17-18, 1996 (FDR Date) | AGEE-0002731 | AGEE-0002764 | M | 402, 403, 802 | Sustained, but may reraise before RWS |
| 232 | Radix FDU Build 2 Spreading/Dispreading Algorithms by Minnie HO, Version 2h*, dated September 18, 1995 | AGEE-0003261 | AGEE-0003336 | M | 402, 403, 802 | Sustained, but may reraise before RWS |
| 233 | The Scalable Wireless Access Network SCSS Background, Radix | AGEE-0004295 | AGEE-0004322 | M | 402, 403, 802 | Sustained, but may reraise before RWS |
| 234 | LTE Parameters User Guide | ALAD-00000001 | ALAD-0001105 | M | None | |
| 235 | ALU LTE RRM DL Dynamic Scheduler 9/10/2012 | ALAD-00047687 | ALAD-00048038 | E | None | |
| 236 | Lawrey, Adaptive Frequency Hopping for Multiuser OFDM | ALAD-00048828; ADAP 00912455 | ALAD-00048832; ADAP 00912459 | M | Not Categorized - Withdrawn | |
| 237 | "An Efficient Multiuser Loading Algorithm for OFDM-based Broadband Wireless Systems" Yin and Liu | ALAD-00048895 | ALAD-00048899 | M | Not Categorized - Withdrawn | |
| 238 | U.S. Patent No. 5,592,490, Barratt | ALAD-00048915 INV_00000396 | ALAD-00048938 INV_00000419 | M | None | |
| 239 | "Multiuser OFDM with Adaptive Subcarrier, Bit, and Power Allocation", by Cheong Yui Wong, et al., IEEE Journal on Selected Areas in Communications, vol. 17, issue 10, dated October 1999 | ALAD-00049275 | ALAD-00049299 | M | Not Categorized - Withdrawn | |

| EXH. NO. | DESCRIPTION (Required) | BEGINNING BATES NO. | ENDING BATES NO. | EXPECTS TO OFFER (E) / MAY OFFER (M) | OBJECTION | Judge Craven's Preliminary Ruling |
|---|---|---|---|---|---|---|
| 240 | Lawrey, Multiuser OFDM | ALAD-00049300; ALAD-00461876 | ALAD-00049303; ALAD-00461879 | M | Not Categorized - Withdrawn | |
| 241 | Vandenameele et al, A Novel Class of Uplink OFDM/SDMA Algorithms for WLAN | ALAD-00049309 | ALAD-00049313 | M | Not Categorized - Withdrawn | |
| 242 | Rohling, Performance Comparison of Different Multiple Access Schemes | ALAD-00049415; ALAD-00461968 | ALAD-00049419; ALAD-00461972 | M | Not Categorized - Withdrawn | |
| 243 | DE 198 00 953 Ritter | ALAD-00049892; INV_00000714 | ALAD-00049903; INV_00000751 | M | Not Categorized - Withdrawn | |
| 244 | Kim, Joonsuk, Spatial Multiuser Access OFDM with Antenna Diversity and Power Control | ALAD-00049937 | ALAD-00049943 | M | Not Categorized - Withdrawn | |
| 245 | "Subcarrier allocation and power control for OFDMA" Kivanc and Liu | ALAD-00049944 | ALAD-00049948 | M | Not Categorized - Withdrawn | |
| 246 | Toufik, Multiuser Channel Allocation Algorithms Achieving Hard Fairness | ALAD-00050057 MF 67278 | ALAD-00050090 MF 67282 | M | Not Categorized - Withdrawn | |
| 247 | U.S. Patent No. 5,867,478 | ALAD-00050835 | ALAD-00050872 | M | Not Categorized - Withdrawn | |
| 248 | U.S. Patent No. 5,933,421, Alamouti | ALAD-00050976; INV_00003662; INV_00013898 | ALAD-00051012; INV_00003698; INV_00013934 | M | Not Categorized - Withdrawn | |
| 249 | U.S. Patent No. 6,041,237 | ALAD-00051102 | ALAD-00051110 | M | Not Categorized - Withdrawn | |

| EXH. NO. | DESCRIPTION (Required) | BEGINNING BATES NO. | ENDING BATES NO. | EXPECTS TO OFFER (E) / MAY OFFER (M) | OBJECTION | Judge Craven's Preliminary Ruling |
|---|---|---|---|---|---|---|
| 250 | U.S. Patent No. 6,067,290, Paulraj | ALAD-00051129 INV_00000445 | ALAD-00051180 INV_00000496 | M | Not Categorized - Withdrawn | |
| 251 | U.S. Patent No. 6,701,129 | ALAD-00052178 | ALAD-00052191 | M | Not Categorized - Withdrawn | |
| 252 | U.S. Patent No. 6,944,120, Wu | ALAD-00052632; ALAD-00463646 | ALAD-00052646; ALAD-00463660 | M | Not Categorized - Withdrawn | |
| 253 | ALU Fundamentals of 3GPP LTE | ALAD-00054400 | ALAD-00054577 | M | Not Categorized - Withdrawn | |
| 254 | ALU LTE RAN Solution, LTE Scheduler Attributes | ALAD-00055183 | ALAD-00055200 | M | Not Categorized - Withdrawn | |
| 255 | 4G Americas, The Path to 4G: LTE and LTE-Advanced | ALAD-00055201 | ALAD-00055215 | M | Not Categorized - Withdrawn | |
| 256 | Deployment Services NA Tier 1 Operators Experience and Proven Methodology | ALAD-00055246 | ALAD-00055260 | M | Not Categorized - Withdrawn | |
| 257 | ALU LTE Leadership | ALAD-00055556 | ALAD-00055582 | M | Not Categorized - Withdrawn | |
| 258 | Hagerman, Adaptive Antennas in IS-136 Systems | ALAD-00060515 | ALAD-00060519 | M | Not Categorized - Withdrawn | |
| 259 | "Advanced Antenna Systems for WCDMA: Link and System Level Results", by Göransson, et al., IEEE, dated 2000 | ALAD-00060524; INV_00009937 | ALAD-00060528; INV_00009941 | M | Not Categorized - Withdrawn | |

| EXH. NO. | DESCRIPTION (Required) | BEGINNING BATES NO. | ENDING BATES NO. | EXPECTS TO OFFER (E) / MAY OFFER (M) | OBJECTION | Judge Craven's Preliminary Ruling |
|---|---|---|---|---|---|---|
| 260 | Hillebrand, GSM and UMTS: The Creation of Global Mobile Communication | ALAD-00060529; INV_00009835 INV_00023485 | ALAD-00060541; INV_00009847; INV_00024081 | M | Not Categorized - Withdrawn | |
| 261 | Tangemann, Comparison of Upgrade Techniques | ALAD-00060930 | ALAD-00060934 | M | Not Categorized - Withdrawn | |
| 262 | Anderson, Adaptive Antennas for GSM and TDMA Systems | ALAD-00061317; INV_00006360 | ALAD-00061320; INV_00006363 | M | Not Categorized - Withdrawn | |
| 263 | M. Tangemann, Influence of the User Mobility on the Spatial Multiplex Gain of an Adaptive SDMA System | ALAD-00061321 | ALAD-00061325 | M | Not Categorized - Withdrawn | |
| 264 | "Evaluation of Novel Multi-Beam Antenna Configurations for TDMA (IS-136) Systems", by Hagerman, et al., IEEE, dated 1999 | ALAD-00061346; INV_00006477 | ALAD-00061350; INV_00006481 | M | Not Categorized - Withdrawn | |
| 265 | Tangemann, Near-Far Effects in Adaptive SDMA | ALAD-00061351; INV_00006044 | ALAD-000061355; INV_00006048 | M | Not Categorized - Withdrawn | |
| 266 | Van Nee, OFDM for Wireless Multimedia Communications | ALAD-00061356; INV_0003361 | ALAD-00061627; INV_0003632 | M | Not Categorized - Withdrawn | |
| 267 | "ESPRIT - Estimation of Signal Parameters Via Rotations Invariance Techniques", by Roy and Kailtah, IEEE Transactions on Acoustics, Speech, and Signal Processing, Vol. 37, No. 7, dated July 1989 | ALAD-00061646; INV_00000702 | ALAD-00061657; INV_0000713 | M | Not Categorized - Withdrawn | |
| 268 | Schmidt, Multiple Emitter Location and Signal Parameter Estimation | ALAD-00061663; INV_0000430 | ALAD-00061667; INV_0000434 | M | Not Categorized - Withdrawn | |

| EXH. NO. | DESCRIPTION (Required) | BEGINNING BATES NO. | ENDING BATES NO. | EXPECTS TO OFFER (E) / MAY OFFER (M) | OBJECTION | Judge Craven's Preliminary Ruling |
|---|---|---|---|---|---|---|
| 269 | ETSI SMG2 TD 8/96, A Multi-Carrier Air Interface Based on OFDM, March 1, 1996 Bristol | ALAD-00061722; INV_00007213 INV_00000151 | ALAD-00061729; INV_00007237; INV_00000158 | M | Not Categorized - Withdrawn | |
| 270 | ETSI OFDMA Concept Evaluation, ETSI TR 101 146, V3.0.0 | ALAD-00061741 INV_00001758 | ALAD-0062429 INV_00002446 | M | Not Categorized - Withdrawn | |
| 271 | U.S. Patent No. 5,828,658 | ALAD-00062469; INV_00000159 | ALAD-00062501; INV_00000191 | M | Not Categorized - Withdrawn | |
| 272 | U.S. Patent No. 6,359,923 | ALAD-00062607 INV_00003699 | ALAD-00062850 INV_00003942 | M | Not Categorized - Withdrawn | |
| 273 | "A Combined OFDM/SDMA Approach for WLAN," by Vandenameele et al.,  IEEE 49th Vehicular Tech. Conf., vol. 2 | ALAD-00063224; ERIC-01243432 | ALAD-00063228; ERIC-01243436 | M | Not Categorized - Withdrawn | |
| 274 | Wahlqvist, Design and Evaluation of an OFDM-based Proposal | ALAD-00063254; INV_00000790 | ALAD-00063371; INV_00000907 | M | Not Categorized - Withdrawn | |
| 275 | "An SDMA Protocol for Wireless Multimedia Networks" Yin and Liu | ALAD-00064421 | ALAD-00064424 | M | Not Categorized - Withdrawn | |
| 276 | Yin, Dynamic Scheduling in Antenna Array Packet Radio | ALAD-00064425 | ALAD-00064429 | M | Not Categorized - Withdrawn | |
| 277 | Xu, Experimental Studies of Spatial Signature Variation | ALAD-00064545; DEFS-000047 | ALAD-00064554; DEFS-000056 | M | Not Categorized - Withdrawn | |
| 278 | Lin, Experimental Studies of SDMA Schemes for Wireless Communications | ALAD-00064559 DEFS_000082 | ALAD-00064562 DEFs_000085 | M | Not Categorized - Withdrawn | |

| EXH. NO. | DESCRIPTION (Required) | BEGINNING BATES NO. | ENDING BATES NO. | EXPECTS TO OFFER (E) / MAY OFFER (M) | OBJECTION | Judge Craven's Preliminary Ruling |
|---|---|---|---|---|---|---|
| 279 | Xu, Experimental Studies of Space-Division-Multiple-Access Schemes for Spectral | ALAD-00064772; DEFS-000122 | ALAD-00064776; DEFS-000126 | M | Not Categorized - Withdrawn | |
| 280 | U.S. Patent No. 6,493,331 (Walton) | ALAD-00065257; INV_00017900 | ALAD-00065307; INV_00017950 | M | Not Categorized - Withdrawn | |
| 281 | "Orthogonal Frequency Division Multiplexing: A Multi-carrier Modulation Scheme," by Wu and Zou, IEEE Transactions on Consumer Electronics, vol. 41, issue 3, dated August 1995 | ALAD-00065308 | ALAD-00065315 | M | Not Categorized - Withdrawn | |
| 282 | U.S. Patent No. 5,886,988 | ALAD-00065316; INV_00005151 | ALAD-0006534; INV_00005176 | M | Not Categorized - Withdrawn | |
| 283 | ALU LTE RRM DL Dynamic UE Scheduler | ALAD-00134242 | ALAD-00134427 | M | None | |
| 284 | Mobile RAN Report 3Q13, Prepared by Dell'Oro | ALAD-00145620 | ALAD-00145853 | M | Not Categorized - Withdrawn | |
| 285 | Mobile RAN Report Five Year Forecast 2014-1018, Prepared by Dell'Oro | ALAD-00145854 | ALAD-00145894 | M | Not Categorized - Withdrawn | |
| 286 | ALU FDD eNodeB LTE Parameters User Guide | ALAD-00425536 | ALAD-00427392 | M | None | |
| 287 | U.S. Patent No. 5,726,978 | ALAD-00462526; INV_00002573; INV_00014826 | ALAD-00462545; INV_00002592; INV_00014845 | M | Not Categorized - Withdrawn | |
| 288 | ALU 9400 LTE LA5.0 Radio Algorithm and Parameters Description | ALAD-00502439 | ALAD-00502687 | M | None | |
| 289 | Mouly, The GSM System for Mobile Communications | ALAD-00560985 | ALAD-00561673 | M | Not Categorized - | |

| EXH. NO. | DESCRIPTION (Required) | BEGINNING BATES NO. | ENDING BATES NO. | EXPECTS TO OFFER (E) / MAY OFFER (M) | OBJECTION | Judge Craven's Preliminary Ruling |
|---|---|---|---|---|---|---|
| | | | | | Withdrawn | |
| 290 | Q1 2010 LTE Invoice Details | ALAD-00577290 | ALAD-00577290 | M | None | |
| 291 | Q1 2011 LTE Invoice Details | ALAD-00577291 | ALAD-00577291 | M | None | |
| 292 | Q1 2012 LTE Invoice Details | ALAD-00577292 | ALAD-00577292 | M | None | |
| 293 | Q2 2010 LTE Invoice Details | ALAD-00577293 | ALAD-00577293 | M | None | |
| 294 | Q2 2011 LTE Invoice Details | ALAD-00577294 | ALAD-00577294 | M | None | |
| 295 | Q2 2012 LTE Invoice Details | ALAD-00577295 | ALAD-00577295 | M | None | |
| 296 | Q3 2010 LTE Invoice Details | ALAD-00577296 | ALAD-00577296 | M | None | |
| 297 | Q3 2011 LTE Invoice Details | ALAD-00577297 | ALAD-00577297 | M | None | |
| 298 | Q3 2012 LTE Invoice Details | ALAD-00577298 | ALAD-00577298 | M | None | |
| 299 | Q4 2010 LTE Invoice Details | ALAD-00577299 | ALAD-00577299 | M | None | |
| 300 | Q4 2011 LTE Invoice Details | ALAD-00577300 | ALAD-00577300 | M | None | |
| 301 | Q4 2012 LTE Invoice Details | ALAD-00577301 | ALAD-00577301 | M | None | |
| 302 | Yin, Performance of Space-Division Multiple-Access with Scheduling | ALAD-0061668; ALAD-00064928 | ALAD-00061675; ALAD-00064935 | M | Not Categorized - Withdrawn | |
| 303 | Attachment H: Remote Radio Heads/Indoor Radio Units Characteristics | ALAD-01157396 | ALAD-01157396 | M | None | |
| 304 | ALU LTE eNode B Software Optional Feature Pricing | ALAD-01297752 | ALAD-01297754 | M | None | |
| 305 | Letter from Key to Godziela, dated October 13, 2013 | ALAD-01541900 | ALAD-01541900 | M | Not Categorized - Withdrawn | |
| 306 | Requirement Applicability | ALAD-01553370 | ALAD-01553395 | M | Not Categorized - Withdrawn | |
| 307 | Requirement Applicability | ALAD-01553515 | ALAD-01553605 | M | Not Categorized - Withdrawn | |
| 308 | Hardware Prices | ALAD-01553689 | ALAD-01553699 | M | Not | |

| EXH. NO. | DESCRIPTION (Required) | BEGINNING BATES NO. | ENDING BATES NO. | EXPECTS TO OFFER (E) / MAY OFFER (M) | OBJECTION | Judge Craven's Preliminary Ruling |
|---|---|---|---|---|---|---|
| | | | | | Categorized - Withdrawn | |
| 309 | Standards Participation Draft | ALAD-01554612 | ALAD-01554628 | M | Not Categorized - Withdrawn | |
| 310 | Wi-Lan ALU Settlement, Release and DSL Product Patent License Agmt | ALAD-01554652 | ALAD-01554665 | M | 402, 403 | Expert may rely on; not to be admitted |
| 311 | Confidential Settlement, Release and Patent License Agreement by and between Wi-LAN Inc. and Alcatel-Lucent S.A | ALAD-01554666 | ALAD-01554679 | M | 402, 403 | Expert may rely on; not to be admitted |
| 312 | Set-Off Agreement between WiLan and Alcatel Lucent | ALAD-01554680 | ALAD-01554681 | M | Not Categorized - Withdrawn | |
| 313 | 2013 LTE Invoice Details | ALAD-01554938 | ALAD-01554938 | M | None | |
| 314 | 2013 smallCell Invoice Detail | ALAD-01554939 | ALAD-01554939 | M | None | |
| 315 | ALU LTE RRM DL Dynamic Scheduler | ALAD-01559114 | ALAD-01559463 | E | Not Categorized - Withdrawn | |
| 316 | 3GPP TSG RAN WG1 Meeting, "Downlink Control Signaling for MU-MIMO", January 2008, Sevilla, Spain | ALAD-01681581 | ALAD-01681584 | M | Not Categorized - Withdrawn | |
| 317 | TSG-RAN Working Group 4 (Radio) meeting # 57 / R4-104738 | ALAD-01944531; VZW_0417128 | ALAD-01944538; VZW_0417134 | M | Not Categorized - Withdrawn | |
| 318 | TSG-RAN Working Group 4 (Radio) meeting AH#5 / R4 110061 | ALAD-01947806; VZW_0417135 | ALAD-01947807; VZW_0417136 | M | Not Categorized - Withdrawn | |

| EXH. NO. | DESCRIPTION (Required) | BEGINNING BATES NO. | ENDING BATES NO. | EXPECTS TO OFFER (E) / MAY OFFER (M) | OBJECTION | Judge Craven's Preliminary Ruling |
|---|---|---|---|---|---|---|
| 319 | ~~Standards External Meeting Preparation Record, February 2004~~ | ~~ALAD-01977758~~ | ~~ALAD-01977761~~ | ~~M~~ | | |
| 320 | ~~Standards External Meeting Preparation Record, August 2004~~ | ~~ALAD-01977768~~ | ~~ALAD-01977770~~ | ~~M~~ | | |
| 321 | ~~Lucent Technologies Standards Trip Report, February 2004~~ | ~~ALAD-02052567~~ | ~~ALAD-02052583~~ | ~~M~~ | | |
| 322 | ~~Lucent Technologies Standards Trip Report, May 2003~~ | ~~ALAD-02052593~~ | ~~ALAD-02052603~~ | ~~M~~ | | |
| 323 | ~~Lucent Technologies Standards Trip Report, August 2003~~ | ~~ALAD-02052604~~ | ~~ALAD-02052620~~ | ~~M~~ | | |
| 324 | ~~Lucent Technologies Standards Trip Report, October 2003~~ | ~~ALAD-02052621~~ | ~~ALAD-02052634~~ | ~~M~~ | | |
| 325 | ~~Lucent Technologies Standards Trip Report, October 2003~~ | ~~ALAD-02052635~~ | ~~ALAD-02052648~~ | ~~M~~ | | |
| 326 | ~~Lucent Technologies Standards Trip Report, November 2003~~ | ~~ALAD-02052649~~ | ~~ALAD-02052670~~ | ~~M~~ | | |
| 327 | ~~Lucent Technologies Standards Trip Report, January 2004~~ | ~~ALAD-02052766~~ | ~~ALAD-02052778~~ | ~~M~~ | | |
| 328 | ~~Lucent Technologies Standards Trip Report, October 2006~~ | ~~ALAD-02052786~~ | ~~ALAD-02052872~~ | ~~M~~ | | |
| 329 | Lucent Technologies Standards Trip Report, November 2006 | ALAD-02053037 | ALAD-02053120 | M | | |
| 330 | ~~Lucent Technologies Standards Trip Report, June 2004~~ | ~~ALAD-02053737~~ | ~~ALAD-02053748~~ | ~~M~~ | | |
| 331 | ~~Lucent Technologies Standards Trip Report, May 2004~~ | ~~ALAD-02053804~~ | ~~ALAD-02053820~~ | ~~M~~ | | |
| 332 | ~~Lucent Technologies Standards Trip Report, September 2004~~ | ~~ALAD-02053868~~ | ~~ALAD-02053882~~ | ~~M~~ | | |
| 333 | ~~Lucent Technologies Standards Trip Report, August 2004~~ | ~~ALAD-02053914~~ | ~~ALAD-02053923~~ | ~~M~~ | | |

| EXH. NO. | DESCRIPTION (Required) | BEGINNING BATES NO. | ENDING BATES NO. | EXPECTS TO OFFER (E) / MAY OFFER (M) | OBJECTION | Judge Craven's Preliminary Ruling |
|---|---|---|---|---|---|---|
| 334 | ~~Lucent Technologies Standards Trip Report, November 2000~~ | ~~ALAD-02054193~~ | ~~ALAD-02054215~~ | ~~M~~ | | |
| 335 | ~~Lucent Technologies Standards Trip Report, November 2004~~ | ~~ALAD-02054416~~ | ~~ALAD-02054426~~ | ~~M~~ | | |
| 336 | ~~Lucent Technologies Standards Trip Report, April 2002~~ | ~~ALAD-02054466~~ | ~~ALAD-02054472~~ | ~~M~~ | | |
| 337 | ~~Lucent Technologies Standards Trip Report, May 2002~~ | ~~ALAD-02054473~~ | ~~ALAD-02054490~~ | ~~M~~ | | |
| 338 | ~~Lucent Technologies Standards Trip Report, June 2003~~ | ~~ALAD-02054690~~ | ~~ALAD-02054698~~ | ~~M~~ | | |
| 339 | ~~Lucent Technologies Standards Trip Report, August 2002~~ | ~~ALAD-02055049~~ | ~~ALAD-02055056~~ | ~~M~~ | | |
| 340 | ~~Lucent Technologies Standards Trip Report, August 2001~~ | ~~ALAD-02055208~~ | ~~ALAD-02055216~~ | ~~M~~ | | |
| 341 | ~~Lucent Technologies Standards Trip Report, February 2003~~ | ~~ALAD-02055632~~ | ~~ALAD-02055644~~ | ~~M~~ | | |
| 342 | ~~Lucent Technologies Standards Trip Report, June 2002~~ | ~~ALAD-02055722~~ | ~~ALAD-02055739~~ | ~~M~~ | | |
| 343 | ~~Lucent Technologies Standards Trip Report, September 2002~~ | ~~ALAD-02055753~~ | ~~ALAD-02055761~~ | ~~M~~ | | |
| 344 | ~~Lucent Technologies Standards Trip Report, November 2003~~ | ~~ALAD-02057384~~ | ~~ALAD-02057400~~ | ~~M~~ | | |
| 345 | ~~Lucent Technologies Standards Trip Report, December 2003~~ | ~~ALAD-02057732~~ | ~~ALAD-02057735~~ | ~~M~~ | | |
| 346 | ~~Lucent Technologies Standards Trip Report, February 2002~~ | ~~ALAD-02084337~~ | ~~ALAD-02084355~~ | ~~M~~ | | |
| 347 | Americas Wireless LTE K USD, Financial spreadsheet | ALAD-02094261 | ALAD-02094261 | M | None | |
| 348 | Amended and Restated General Supplier Agreement between ALU and Cingular | ALAD-02094276 | ALAD-02094349 | M | Not Categorized - | |

| EXH. NO. | DESCRIPTION (Required) | BEGINNING BATES NO. | ENDING BATES NO. | EXPECTS TO OFFER (E) / MAY OFFER (M) | OBJECTION | Judge Craven's Preliminary Ruling |
|---|---|---|---|---|---|---|
| | Wireless | | | | Withdrawn | |
| 349 | Restated and Modified Definitive Agreement between Cellco and ALU | ALAD-02094350 | ALAD-02094471 | M | None | |
| 350 | Verizon ALU Agreement Signature Page | ALAD-02094472 | ALAD-02094472 | M | Not Categorized - Withdrawn | |
| 351 | Alcatel-Lucent Master Price List for Macro Cells | ALAD-02094473 | ALAD-02094473 | M | None | |
| 352 | ALU Profit Spreadsheet, WLS LTE | ALAD-02094475 | ALAD-02094475 | M | Not Categorized - Withdrawn | |
| 353 | Americas Wireless LTE K USD, Financial spreadsheet | ALAD-02094476 | ALAD-02094476 | M | Not Categorized - Withdrawn | |
| 354 | Standard Tracking - LTE Declarations spreadsheet | ALAD-02103483 | ALAD-02103549 | M | Not Categorized - Withdrawn | |
| 355 | Excel sheet re: Parameters | ALAD-02103654 | ALAD-02103654 | M | Not Categorized - Withdrawn | |
| 356 | ALU Denver DL6 Test Update | ALAD-02103655 | ALAD-02103685 | M | Not Categorized - Withdrawn | |
| 357 | ALU VZW Perf Improvement - Update PPT | ALAD-02103709 | ALAD-02103770 | M | Not Categorized - Withdrawn | |
| 358 | 2011 NSN Presentation, "Welcome to Nokia Siemens Networks" | ADAP-EXP_1776_GREEN_3002 | | M | | |

04029-30083/7105706.2

| EXH. NO. | DESCRIPTION (Required) | BEGINNING BATES NO. | ENDING BATES NO. | EXPECTS TO OFFER (E) / MAY OFFER (M) | OBJECTION | Judge Craven's Preliminary Ruling |
|---|---|---|---|---|---|---|
| 359 | Mobile RAN Report 3Q14, Prepared by Dell'Oro | ALAD-02103855 | ALAD-02104095 | M | Not Categorized - Withdrawn | |
| 360 | AT&T Digital Broadband Customer Guide | INV_00018659 | INV_00018690 | M | Withdrawn | |
| 361 | AT&T Dallas HSD User Characterization Project White Paper | INV_00018925 | INV_00018977 | M | Not Categorized - Withdrawn | |
| 362 | Time Log and Travel Expense Spreadsheet re: Texas State Fair | INV_00021702 | INV_00021702 | M | Not Categorized - Withdrawn | |
| 363 | E/// L13A DL Throughput investigation | ATT_1222_01507179 | ATT_1222_01507192 | M | Withdrawn | |
| 364 | ALU LTE buyout numbers | ATT_1222_01507195 | ATT_1222_01507195 | M | Not Categorized - Withdrawn | |
| 365 | ALU LTE buyout numbers | ATT_1222_01507196 | ATT_1222_01507196 | M | Not Categorized - Withdrawn | |
| 366 | ALU Scheduling Tests & Analysis Kansas FFA | ATT_1222_0450102 | ATT_1222_0450126 | M | Not Categorized - Withdrawn | |
| 367 | Spectral Efficiency Comparison | ATT_1222_0450127 | ATT_1222_0450139 | M | Not Categorized - Withdrawn | |
| 368 | D5 to ALU's LTE Contract, E-UTRAN Features Draft | ATT_1222_0452838 | ATT_1222_0452951 | M | Not Categorized - Withdrawn | |
| 369 | RAN ALU LTE LA3.0 Gold Standard paramters | ATT_1222_1161236 | ATT_1222_1162456 | M | Not Categorized - | |

| EXH. NO. | DESCRIPTION (Required) | BEGINNING BATES NO. | ENDING BATES NO. | EXPECTS TO OFFER (E) / MAY OFFER (M) | OBJECTION | Judge Craven's Preliminary Ruling |
|---|---|---|---|---|---|---|
| | | | | | Withdrawn | |
| 370 | GSGB RAN ALU LTE LA4.0 Gold Standard parameters | ATT_1222_1240020 | ATT_1222_1240020 | M | Not Categorized - Withdrawn | |
| 371 | LTE E-UTRAN Product Supplement Agreement between ALU & AT&T | ATT_1222_1502717 | ATT_1222_1502732 | M | Not Categorized - Withdrawn | |
| 372 | Hardware price spreadsheet | ATT_1222_1503013 | ATT_1222_1503023 | M | Not Categorized - Withdrawn | |
| 373 | Cost Breakdown 2010, 2011 Feature Spreadsheet | ATT_1222_1503097 | ATT_1222_1503101 | M | Not Categorized - Withdrawn | |
| 374 | Qualcomm LTE-An Optimized OFDMA Solution for Wider Bandwidth Spectrum | ATT_1222_1503107 | ATT_1222_1503116 | M | Not Categorized - Withdrawn | |
| 375 | AT&T-ALU LTE E-UTRAN Product Supp Agreement | ATT_1222_1505699 | ATT_1222_1505736 | M | Not Categorized - Withdrawn | |
| 376 | Spreadsheet of Employees (including Hite and Hong) | ATT_1222_1507067 ATTM-00571877 | ATT_1222_1507067 ATTM-00571877 | M | Not Categorized - Withdrawn | |
| ~~377~~ | ~~Fixed Wireless Dallas Market Trial January September, 1999 Marketing Services Description~~ | ~~ATT_1229477~~ | ~~ATT_1229519~~ | ~~M~~ | | |
| 378 | Project Angel Sales Figures | INV_00022117 | INV_00022117 | M | Not Categorized - Withdrawn | |
| ~~379~~ | ~~AT&T FWS Technology Roadmap~~ | ~~ATT_1311042;~~ | ~~ATT_1311052;~~ | ~~M~~ | | |

| EXH. NO. | DESCRIPTION (Required) | BEGINNING BATES NO. | ENDING BATES NO. | EXPECTS TO OFFER (E) / MAY OFFER (M) | OBJECTION | Judge Craven's Preliminary Ruling |
|---|---|---|---|---|---|---|
| | | ~~INV_00022405; INV_00022419~~ | ~~INV_00022415; INV_00022429~~ | | | |
| 380 | AT&T L13A DL Throughput investigation | ATTM-00571737 | ATTM-00571750 | M | Not Categorized - Withdrawn | |
| 381 | Radix Letter from Shanafelt to Nelson re changes to agreements, dated October 15, 1993 | ATTM-00571751 | ATTM-00571754 | M | Not Categorized - Withdrawn | |
| 382 | Product Development Agreement between Radix Technologies and McCaw Cellular Communications | ATTM-00571766 | ATTM-00571826 | M | 403, 901, 1002, improper redactions without privilege log | Defendants to submit privilege log |
| 383 | Product Development Agreement between Radix Technologies and AT&T | ATTM-00571827 | ATTM-00571876 | M | 403, 901, 1002, improper redactions without privilege log | Defendants to submit privilege log |
| ~~384~~ | ~~AT&T Employee Information~~ | ~~ATTM-00571877~~ | - | - | | |
| 385 | Chart re: Mallie billing for P001, Medium Access Control for Orthogonal… | BSTZ000150 | BSTZ000150 | M | Not Categorized - Withdrawn | |
| 386 | U.S. Patent No. 6,018,528 Gitlin | DOC0016141 | DOC0016156 | M | Not Categorized - Withdrawn | |
| 387 | "Adaptive Multicarrier Modulation: A Convenient Framework for Time-Frequency Processing in Wireless | IEEE_AT&T Mobility LLC 000002 | IEEE_AT&T Mobility LLC 000031 | M | Not Categorized - Withdrawn | |

| EXH. NO. | DESCRIPTION (Required) | BEGINNING BATES NO. | ENDING BATES NO. | EXPECTS TO OFFER (E) / MAY OFFER (M) | OBJECTION | Judge Craven's Preliminary Ruling |
|---|---|---|---|---|---|---|
| | Communications" article by Keller, et al. , dated May 2000 | | | | | |
| 388 | IEEE Xplore webpage abstract on "Advanced cellular internet service (ACIS)" | IEEE_AT&T Mobility LLC 000032 | IEEE_AT&T Mobility LLC 000032 | M | Not Categorized - Withdrawn | |
| 389 | "Advanced Cellular Internet Service (ACIS)" article by Cimini, et al., dated October 1998 | IEEE_AT&T Mobility LLC 000033 | IEEE_AT&T Mobility LLC 000042 | M | Not Categorized - Withdrawn | |
| 390 | IEEE Xplore webpage abstract on "Wideband wireless data access based on OFDM and dynamic packet assignment" | IEEE_AT&T Mobility LLC 000043 | IEEE_AT&T Mobility LLC 000043 | M | Not Categorized - Withdrawn | |
| 391 | "Wideband Wireless Data Access Based on OFDM and Dynamic Packet Assignment" article by Chuang, et al. | IEEE_AT&T Mobility LLC 000044 | IEEE_AT&T Mobility LLC 000048 | M | Not Categorized - Withdrawn | |
| 392 | IEEE Xplore webpage abstract on "Orthogonal frequency division multiple access peak-to-average power ratio reduction using optimized pilot symbols" | IEEE_AT&T Mobility LLC 000069 | IEEE_AT&T Mobility LLC 000069 | M | Not Categorized - Withdrawn | |
| 393 | "Orthogonal Frequency Division Multiple Access Peak-to-Average Power Ratio Reduction Using Optimized Pilot Symbols" article by Zhang, et al. | IEEE_AT&T Mobility LLC 000070 | IEEE_AT&T Mobility LLC 000073 | M | Not Categorized - Withdrawn | |
| 394 | IEEE Xplore webpage abstract on "Co-channel interference suppression assisted adaptive OFDM in interference limited environments" | IEEE_AT&T Mobility LLC 000074 | IEEE_AT&T Mobility LLC 000074 | M | Not Categorized - Withdrawn | |
| 395 | "Co-Channel Interference Suppression Assisted Adaptive OFDM in Interference Limited Environments" article by Munster, et al. | IEEE_AT&T Mobility LLC 000075 | IEEE_AT&T Mobility LLC 000079 | M | Not Categorized - Withdrawn | |

| EXH. NO. | DESCRIPTION (Required) | BEGINNING BATES NO. | ENDING BATES NO. | EXPECTS TO OFFER (E) / MAY OFFER (M) | OBJECTION | Judge Craven's Preliminary Ruling |
|---|---|---|---|---|---|---|
| 396 | IEEE Xplore webpage abstract on "A time and frequency synchronization scheme for multiuser OFDM" | IEEE_AT&T Mobility LLC 000098 | IEEE_AT&T Mobility LLC 000098 | M | Not Categorized - Withdrawn | |
| 397 | "A Time and Frequency Synchronization Scheme for Multiuser OFDM" article by van de Beek, et al. | IEEE_AT&T Mobility LLC 000099 | IEEE_AT&T Mobility LLC 000113 | M | Not Categorized - Withdrawn | |
| 398 | IEEE Xplore webpage abstract on "High Speed Wireless Data Access Based on Combining EDGE with Wideband OFDM" | IEEE_AT&T Mobility LLC 000114 | IEEE_AT&T Mobility LLC 000114 | M | Not Categorized - Withdrawn | |
| 399 | "High Speed Wireless Data Access Based on Combining EDGE with Wideband OFDM" article by Chuang, et al., dated November 1999 | IEEE_AT&T Mobility LLC 000115 | IEEE_AT&T Mobility LLC 000121 | M | Not Categorized - Withdrawn | |
| 400 | IEEE Xplore webpage abstract on "Beyond 3G: wideband wireless data access based on OFDM and dynamic packet assignment" | IEEE_AT&T Mobility LLC 000122 | IEEE_AT&T Mobility LLC 000122 | M | Not Categorized - Withdrawn | |
| 401 | "Beyond 3G: Wideband Wireless Data Access Based on OFDM and Dynamic Packet Assignment" article by Chuang, et al. dated July 2000 | IEEE_AT&T Mobility LLC 000123 | IEEE_AT&T Mobility LLC 000132 | M | Not Categorized - Withdrawn | |
| 402 | "Base Station Transmitter Antenna Arrays with Mobile to Base Feedback", by Gerlach and Paulraj, IEEE, dated 1993 | | | M | Not Categorized - Withdrawn | |
| 403 | 8/23/1995 WW3 Telia Reasearch, Wahlqvist | INV_00005511 | INV_00005904 | M | Not Categorized - Withdrawn | |
| 404 | Farsakh, On the Mobile Radio Capacity Increase through SDMA | INV_00006025 | INV_00006029 | M | Not Categorized - Withdrawn | |

| EXH. NO. | DESCRIPTION (Required) | BEGINNING BATES NO. | ENDING BATES NO. | EXPECTS TO OFFER (E) / MAY OFFER (M) | OBJECTION | Judge Craven's Preliminary Ruling |
|---|---|---|---|---|---|---|
| 405 | "Comparison of Upgrade Techniques for Mobile Communications Systems", by Tangemann and Rheinschmitt, IEEE International Conference on Communications, dated 1994 | INV_00007711 | INV_00007712 | M | Not Categorized - Withdrawn | |
| 406 | Wahlqvist, Telia Research WW3 Documents | INV_00009400 | INV_00009785 | M | Not Categorized - Withdrawn | |
| 407 | Dahlman, 4G - LTE/LTE-Advanced for Mobile Broadband :Third Edition | | | M | None | |
| 408 | SMG02-1997-301, Tdoc 301/97, Beta Concept Group Status Report, Bad Salzdetfurth, Germany October 1-3 1997 | INV_00011556 | INV_00011557 | M | Not Categorized - Withdrawn | |
| 409 | ~~Customer Service Agreements~~ | ~~INV_00018613~~ | ~~INV_00018 626~~ | ~~M~~ | | |
| 410 | AT&T FWS Coverage Map | INV_00018925 | INV_00018977 | M | Not Categorized - Withdrawn | |
| 411 | AT&T Digital Broadband - A Wireless LEC Presentation | INV_00019256 | INV_00019325 | M | 402, 403, 901, 106, improper redactions without privilege log | Defendants to submit privilege log |
| 412 | ~~Cost at Texas State Fair~~ | ~~INV_00021698~~ | ~~INV_00021699~~ | ~~M~~ | | |
| 413 | ~~Customers from Texas State Fair~~ | ~~INV_00021700~~ | ~~INV_00021700~~ | ~~M~~ | | |
| 414 | AT&T FWS Dallas Market Trial Offer | INV_00021701 | INV_00021701 | M | Not Categorized - Withdrawn | |
| 415 | ~~AT&T Network Operations Training Presentation~~ | ~~INV_00021703~~ | ~~INV_00021812~~ | ~~M~~ | | |
| 416 | Spreadsheet of Testing Data | INV_00021813 | INV_00021813 | M | Not | |

| EXH. NO. | DESCRIPTION (Required) | BEGINNING BATES NO. | ENDING BATES NO. | EXPECTS TO OFFER (E) / MAY OFFER (M) | OBJECTION | Judge Craven's Preliminary Ruling |
|---|---|---|---|---|---|---|
| | | | | | Categorized - Withdrawn | |
| 417 | Email from Larry Seifert re: Dallas Market Trial | INV_00022116 | INV_00022116 | M | Withdrawn | |
| 418 | Customer Sales | INV_00022129 | INV_00022129 | M | Withdrawn | |
| 419 | Customer Sales Spreadsheet | INV_00022130 | INV_00022130 | M | Withdrawn | |
| 420 | Fixed Wireless Talking Points | INV_00022177 | INV_00022177 | M | Withdrawn | |
| 421 | ~~Email regarding critical individuals~~ | ~~INV_00022184~~ | ~~INV_00022184~~ | ~~M~~ | | |
| 422 | ~~Fixed Wireless Services Leadership Team~~ | ~~INV_00022185~~ | ~~INV_00022189~~ | ~~M~~ | | |
| 423 | January 1999: Dallas Market Trial for Fixed Wireless | INV_00022194 | INV_00022194 | M | Not Categorized - Withdrawn | |
| 424 | ~~AT&T Wireless Chooses Lucent as Infrastructure Supplier for Project Angel~~ | ~~INV_00022297~~ | ~~INV_00022297~~ | ~~M~~ | | |
| 425 | Project Angel Headed for Three More Markets | INV_00022311 | INV_00022313 | M | Not Categorized - Withdrawn | |
| 426 | Operations for AT&T | INV_00022320 | INV_00022348 | M | Withdrawn | |
| 427 | AT&T places bet on fixed-wireless telephone service | INV_00022362 | INV_00022364 | M | Not Categorized - Withdrawn | |
| 428 | ~~Long anticipated Angel flies in Fort Worth~~ | ~~INV_00022373~~ | ~~INV_00022376~~ | ~~M~~ | | |
| 429 | AT&T's Angel Delivers | INV_00022417 | INV_00022418 | M | Withdrawn | |
| 430 | Bigtex.com (Official Website of the State Fair of Texas) | INV_00023360 | INV_00023361 | M | Not Categorized - | |

| EXH. NO. | DESCRIPTION (Required) | BEGINNING BATES NO. | ENDING BATES NO. | EXPECTS TO OFFER (E) / MAY OFFER (M) | OBJECTION | Judge Craven's Preliminary Ruling |
|---|---|---|---|---|---|---|
| | (https://web.archive.org/web/200003091 74613/http://www.bigtex.com/info/even t/futurevisions.htm) | | | | Withdrawn | |
| 431 | Fixed Wireless Phone at State Fair | INV_00023362 | INV_00023363 | M | Not Categorized - Withdrawn | |
| 432 | Dallas Morning News for Thursday, September 28, 1999 | INV_00023364 | INV_00023366 | M | Not Categorized - Withdrawn | |
| 433 | Customer Sales Spreadsheet | INV_00023372 | INV_00023372 | M | Not Categorized - Withdrawn | |
| 434 | Texas State Fair | INV_00023373 | INV_00023374 | M | 403, 901, 1002 | Overruled, subject to the Defendants laying proper foundation |
| 435 | U.S. Patent No. 6,801,775, Gibbons | INV_00023390 | INV_00023405 | M | Not Categorized - Withdrawn | |
| 436 | 3GPP TS 36.213 V1.0.0 (2007-03)(Release 8) | LYCKLAMA011745 | LYCKLAMA011755 | M | Not Categorized - Withdrawn | |
| 437 | Memo from Lycklama to Pisterzi, et al. re LTE and UMB Overview, dated July 25, 2007 (Updated January 10, 2008) | LYCKLAMA035030 | LYCKLAMA03505 | M | Not Categorized - Withdrawn | |
| 438 | Email from Liu to Lycklama re RE: Runcom Proposal to IEEE 802.16, dated October | LYCKLAMA144551 | LYCKLAMA144551 | M | Not Categorized - | |

| EXH. NO. | DESCRIPTION (Required) | BEGINNING BATES NO. | ENDING BATES NO. | EXPECTS TO OFFER (E) / MAY OFFER (M) | OBJECTION | Judge Craven's Preliminary Ruling |
|---|---|---|---|---|---|---|
| | 12, 2006 | | | | Withdrawn | |
| 439 | IEEE 802.16e-2005 standard, listing Xiaodong Li and Wenzhong Zhang as working group members | LYCKLAMA145111 | LYCKLAMA145958 | M | Not Categorized - Withdrawn | |
| 440 | Email from Lycklama to Young re LTE Knowledge Transfer, etc., dated January 9, 2008 | LYCKLAMA148037 | LYCKLAMA148037 | M | Not Categorized - Withdrawn | |
| 441 | Email from Lycklama to Pisterzi, et al. re DRAFT Memo on LTE, dated April 10, 2007 | LYCKLAMA148305 | LYCKLAMA148306 | M | Not Categorized - Withdrawn | |
| 442 | Email from Lycklama to Pisterzi, et al. re DRAFT Memo on LTE, dated April 9, 2007 | LYCKLAMA148307 | LYCKLAMA148327 | M | Not Categorized - Withdrawn | |
| 443 | Adaptix U.S. Patent 7,146,172 and 3GPP-LTE Infringement Analysis | LYCKLAMA148698 | LYCKLAMA148706 | M | Not Categorized - Withdrawn | |
| 444 | Adaptix U.S. Patent 6,947,748 [P]14] & 3GPP LTE Infringement Analysis by Lycklama, dated August 10, 2007 | LYCKLAMA148707 | LYCKLAMA148729 | M | Not Categorized - Withdrawn | |
| 445 | Memo from Lycklama to Pisterzi, et al. re IEEE "Letter of Assurance" Patents, dated July 26, 2006 | LYCKLAMA148764 | LYCKLAMA148767 | M | Not Categorized - Withdrawn | |
| 446 | Memo from Lycklama to Pisterzi, et al. re LTE and UMB Overview, dated July 25, 2007 | LYCKLAMA150922 | LYCKLAMA150937 | M | Not Categorized - Withdrawn | |
| 447 | Adaptix presentation "Adaptix - Patents & Standards" by Dr. Heinz Lycklama, dated March 22, 2006 | LYCKLAMA156386 | LYCKLAMA156438 | M | Not Categorized - Withdrawn | |
| 448 | Notes re WiMAX Meeting, Seoul, Korea - | LYCKLAMA161481 | LYCKLAMA161482 | M | Not | |

| EXH. NO. | DESCRIPTION (Required) | BEGINNING BATES NO. | ENDING BATES NO. | EXPECTS TO OFFER (E) / MAY OFFER (M) | OBJECTION | Judge Craven's Preliminary Ruling |
|---|---|---|---|---|---|---|
| | August 30, 2004 | | | | Categorized - Withdrawn | |
| 449 | Notes re WiMAX FaceToFace Meeting, Beijing - November 7-11, 2005 | LYCKLAMA161550 | LYCKLAMA161561 | M | Not Categorized - Withdrawn | |
| 450 | Invoices from Lycklama to Adaptix for patent analysis (IPR) services | LYCKLAMA231884 | LYCKLAMA231890 | M | Not Categorized - Withdrawn | |
| 451 | U.S. Patent No. 6,751,444 | Meiyappan0001 | Meiyappan0024 | M | Not Categorized - Withdrawn | |
| 452 | U.S. Patent No. 6,721,569, Hashem | MF008914; INV_00002485 | MF008926; INV_00002497 | M | Not Categorized - Withdrawn | |
| 453 | European Patent Application 0 978 962 (Boehnke) | MF013176 | MF013196 | M | Not Categorized - Withdrawn | |
| 454 | Xu, Throughput Multiplication of Wireless LANS for Multimedia Services | MF070104 | MF070110 | M | Not Categorized - Withdrawn | |
| 455 | Email from Dodd to Vella, et al. re Adaptix Foreign Counterparts, dated October 20, 2011 | MS_ADAPTIX000044 | MS_ADAPTIX000056 | M | Not Categorized - Withdrawn | |
| 456 | Email from Fricke to Taub, et al. re RE: Call w/ Acacia, dated November 9, 2011 | MS_ADAPTIX000075 | MS_ADAPTIX000076 | M | Not Categorized - Withdrawn | |
| 457 | Email from Hoggard to Vella, et al. attaching Project Angel - Patent Verification List - FINAL, dated November 11, 2011 | MS_ADAPTIX000156 | MS_ADAPTIX000162 | M | Not Categorized - Withdrawn | |

| EXH. NO. | DESCRIPTION (Required) | BEGINNING BATES NO. | ENDING BATES NO. | EXPECTS TO OFFER (E) / MAY OFFER (M) | OBJECTION | Judge Craven's Preliminary Ruling |
|---|---|---|---|---|---|---|
| 458 | Email from Fricke to Taub, et al. re Adaptix/Samsung, dated November 13, 2011 | MS_ADAPTIX000463 | MS_ADAPTIX000463 | M | Not Categorized - Withdrawn | |
| 459 | Email from Hoggard to Taub, et al. re RE: Emailing: Acacia MSFT License Agreement (11-16-11) Final v3.docx, Acacia MSFT License Agreement (11-16-11) Final v3.pdf, dated November 16, 2011 | MS_ADAPTIX000694 | MS_ADAPTIX000695 | M | Not Categorized - Withdrawn | |
| 460 | Email from Rao to Searcy re Adaptix Granted Two New 4G-Relevant Patents, dated September 7, 2011 | MS_ADAPTIX002306 | MS_ADAPTIX002320 | M | Not Categorized - Withdrawn | |
| 461 | 4G Leapfrog ALU Design Analysis | SSLP_0000062 | SSLP_0000329 | M | Not Categorized - Withdrawn | |
| 462 | Sprint LTE 1.5 (ALU LE5) Detailed Reference Design | SSLP_0000974 | SSLP_0001051 | M | Not Categorized - Withdrawn | |
| 463 | Amendment No.1 to Master Purchase Agreement Sprint and ALU | SSLP_0001126 | SSLP_0001207 | M | Not Categorized - Withdrawn | |
| 464 | Sprint Network 4g LTE System Requirements Document | SSLP_0011243 | SSLP_0011672 | M | Not Categorized - Withdrawn | |
| 465 | Sprint Enhanced Master Feature List Spreadsheet | SSLP_0015177 | SSLP_0015177 | M | Not Categorized - Withdrawn | |
| 466 | Spreadsheet re ALU LTE Features prepared for Sprint | SSLP_0017154 | SSLP_0017154 | M | Not Categorized - Withdrawn | |
| 467 | Sprint December 2011 Press Release re | SSLP_0018653 | SSLP_0018654 | M | Not | |

| EXH. NO. | DESCRIPTION (Required) | BEGINNING BATES NO. | ENDING BATES NO. | EXPECTS TO OFFER (E) / MAY OFFER (M) | OBJECTION | Judge Craven's Preliminary Ruling |
|---|---|---|---|---|---|---|
| | Sprint Network Upgrades | | | | Categorized - Withdrawn | |
| 468 | Sprint August 2012 Press Release re 4G LTE Expansion | SSLP_0018679 | SSLP_0018680 | M | Not Categorized - Withdrawn | |
| 469 | Sprint September 2012 Press Release re Unlimited 4G LTE | SSLP_0018681 | SSLP_0018682 | M | Not Categorized - Withdrawn | |
| 470 | Spreadsheet re Sprint Base Stations | SSLP_0022201 | SSLP_0022201 | M | Not Categorized - Withdrawn | |
| 471 | Spreadsheet re Sprint .5 GHz Upgrades | SSLP_0023615 | SSLP_0023615 | M | Not Categorized - Withdrawn | |
| 472 | Hui Liu Employment Agreement | UWASH000046 | UWASH000049 | M | None | |
| 473 | University of Washington Correspondence | UWASH000050 | UWASH000078 | M | None | |
| 474 | Certificate of Amendment to Amended and Restated Certification of Incorporation of Broadstorm Telecommunications, Inc. | VANTAGE297 | VANTAGE298 | M | Not Categorized - Withdrawn | |
| 475 | Verizon - 4G Development, June 27, 2007 | VZW_0087741 | VZW_0087761 | M | Not Categorized - Withdrawn | |
| 476 | ALU QoS in RF Scheduler | VZW_0092112 | VZW_0092147 | M | None | |
| 477 | Verizon White Paper:  "LTE: The Future of Mobile Broadband Technology" | VZW_0248780 | VZW_0248798 | M | None | |
| 478 | "Verizon-Vodafone Ericsson LTE Phase 3 Trial Result High Level Summary" Presentation | VZW_0315049 | VZW_0315078 | M | None | |

| EXH. NO. | DESCRIPTION (Required) | BEGINNING BATES NO. | ENDING BATES NO. | EXPECTS TO OFFER (E) / MAY OFFER (M) | OBJECTION | Judge Craven's Preliminary Ruling |
|---|---|---|---|---|---|---|
| 479 | "Verizon - Ericsson LTE/EPC Milestone Review" Presentation | VZW_0315167 | VZW_0315205 | M | Not Categorized - Withdrawn | |
| 480 | "Verizon's 4G Platform: LTE" Presentation | VZW_0329693 | VZW_0329712 | M | None | |
| 481 | Parameter Spreadsheet re Verizon's LTE network (ALU Base Station Configurations) | VZW_0732715 | VZW_0732715 | M | None | |
| 482 | Parameter Spreadsheet re Verizon's LTE network (ALU Base Station Configurations) | VZW_0732716 | VZW_0732716 | M | None | |
| 483 | FDD eNodeB LTE Parameters User Guide | VZW_0732717 | VZW_0734573 | M | None | |
| 484 | 3GPP TS 36.213 version 8.8.0 Release 8 | VZW_0735282 | VZW_0735358 | M | None | |
| 485 | Verizon LTE Capital Expenditures | VZW_0755088 | VZW_0755088 | M | Not Categorized - Withdrawn | |
| 486 | Report of Verizon's 4G LTE customer device base | VZW_0857778 | VZW_0857778 | M | Not Categorized - Withdrawn | |
| 487 | Verizon Capacity Utilization Report | VZW_0857779 | VZW_0857779 | M | Not Categorized - Withdrawn | |
| 488 | Spreadsheet comparing PUCCH v. PUSCH | VZW_0858148 | VZW_0858148 | M | Not Categorized - Withdrawn | |
| 489 | Verizon Postpaid & Prepaid Consolidated Markets December 2010 to February 2014 | VZW_0858155 | VZW_0858155 | M | Not Categorized - Withdrawn | |
| 490 | Updated report of Verizon's 4G LTE customer device base | VZW_0858156 | VZW_0858156 | M | Not Categorized - Withdrawn | |

| EXH. NO. | DESCRIPTION (Required) | BEGINNING BATES NO. | ENDING BATES NO. | EXPECTS TO OFFER (E) / MAY OFFER (M) | OBJECTION | Judge Craven's Preliminary Ruling |
|---|---|---|---|---|---|---|
| 491 | Peak User Spreadsheet | VZW_0858158 | VZW_0858158 | M | Not Categorized - Withdrawn | |
| 492 | Network Directive Number ME-ALU-LTE-D1-14-0007, date issued 05/03/2014, document title ALU eNB LR13.3 CL5.2 | VZW_0858159 | VZW_0858159 | M | Not Categorized - Withdrawn | |
| 493 | Adaptix's First Supplemental Answers and Objections to T-Mobile USA, Inc.'s First Set of Interrogatories | | | M | Discovery | |
| 494 | Plaintiff's Answers and Objections to Ericsson's First Set of Interrogatories | | | M | Discovery | |
| 495 | Plaintiff's Responses and Objections to Ericsson's Third Set of Interrogatories | | | M | Discovery | |
| 496 | Plaintiff's Responses and Objections to Defendants' First Set of Common Requests for Admission (Nos. 1-33) | | | M | Discovery | |
| 497 | | Duplicate of INV_00022194 | | M | | |
| 498 | AT&T Integrated Local Services Plan Oct 1999 | | | M | Not Categorized - Withdrawn | |
| 499 | | Duplicate of INV_00021698 | | M | | |
| 500 | Source Code Analysis Report and exhibits hereto of Nigel Jones -22, -122,-123 | | | M | Expert Report: Agreed to Remove | |
| 501 | Liang Hong LinkedIn Profile | | | M | Not Categorized - Withdrawn | |
| 502 | CNET article re: AT&T Project Angel | | | M | 901, 802, 402, | Expert may |

| EXH. NO. | DESCRIPTION (Required) | BEGINNING BATES NO. | ENDING BATES NO. | EXPECTS TO OFFER (E) / MAY OFFER (M) | OBJECTION | Judge Craven's Preliminary Ruling |
|---|---|---|---|---|---|---|
|  |  |  |  |  | 403 | rely on; not to be admitted |
| 503 | Liu Explanation Drawing |  |  | M | 701, 402, 403 | Overruled |
| 504 | http://www.3gpp.org/technologies/keywordsacronyms/98-lte |  |  | M | 901, 802, 701, 403 | Expert may rely on; not to be admitted |
| 505 | Johnson, Long Term Evolution IN BULLETS (2d ed.) |  |  | M | 901, 802, 701, 403 | Expert may rely on; not to be admitted |
| 506 | 3GPP TS 36.212 version 9.2.0 Release 9 |  |  | M | None |  |
| 507 | Ghosh et al., Fundamentals of LTE |  |  | M | 901, 802, 602, 403 | Expert may rely on; not to be admitted |
| 508 | Sprint Corporation Form 10-K for fiscal year 2013 |  |  | M | None |  |
| 509 | "Evaluation of LTE Essential Patents Declared to ETSI," Cyber Creative Institute Co. Ltd., June 2013 |  |  | M | 901, 802, 602, 403 | Expert may rely on; not to be admitted |
| 510 | George C. Notter, James Kisner, and Ali Hushyar, "Data Networking & Wireline Equip. New Perspectives on Alcatel-Lucent's Shift Plan," Jefferies |  |  | M | 901, 802, 602, 403 | Expert may rely on; not to be admitted |
| 511 | NSN Annual Report 2013 |  |  | M | Not |  |

| EXH. NO. | DESCRIPTION (Required) | BEGINNING BATES NO. | ENDING BATES NO. | EXPECTS TO OFFER (E) / MAY OFFER (M) | OBJECTION | Judge Craven's Preliminary Ruling |
|---|---|---|---|---|---|---|
| | | | | | Categorized - Withdrawn | |
| 512 | Adaptix's Answer and Objections to ALU and AT&T's First Set of Joint Interrogatories to Adaptix ( Nos. 1-10) | | | M | Discovery | |
| 513 | Adaptix's Answers and Objections to ALU and Verizon's First Set of Joint Interrogatories to Adaptix ( Nos. 1-10) | | | M | Discovery | |
| 514 | Adaptix's Answers and Objections to ALU and Sprint's First Set of Joint Interrogatories to Adaptix (Nos. 1-10) | | | M | Discovery | |
| 515 | Adaptix's First Supplemental Answers and Objections to ALU and AT&T's First Set of Joint Interrogatories | | | M | Discovery | |
| 516 | Adaptix's Answers and Objections to ALU's First Set of Interrogatories (Nos. 1-7) | | | M | Discovery | |
| 517 | Adaptix's First Supplemental Answers and Objections to ALU's First Set of Interrogatories to Adaptix (Nos. 1-7) | | | M | Discovery | |
| 518 | Adaptix's Answers and Objections to ALU's Second Set of Interrogatories to Adaptix (Nos. 8-10) | | | M | Discovery | |
| 519 | Adaptix's Answers and Objections to ALU's Third Set of Interrogatories to Adaptix ( Nos. 11-13) | | | M | Discovery | |
| 520 | Adaptix's Supplemental Responses and Objections to ALU's Third Set of Interrogatories (Nos. 11-13) | | | M | Discovery | |
| 521 | Adaptix's Answers and Objections to | | | M | Discovery | |

| EXH. NO. | DESCRIPTION (Required) | BEGINNING BATES NO. | ENDING BATES NO. | EXPECTS TO OFFER (E) / MAY OFFER (M) | OBJECTION | Judge Craven's Preliminary Ruling |
|---|---|---|---|---|---|---|
| | ALU's Fourth Set of Interrogatories to Adaptix ( Nos. 14-19) | | | | | |
| 522 | Adaptix's Supplemental Responses and Objections to ALU's Fourth Set of Interrogatories to Adaptix (Nos. 14-19) | | | M | Discovery | |
| 523 | Adaptix's Answers and Objections to AT&T's First Set of Interrogatories to Adaptix (Nos. 1-7) | | | M | Discovery | |
| 524 | Adaptix's First Supplemental Answers and Objections to AT&T's First Set of Interrogatories to Adaptix (Nos. 1-7) | | | M | Discovery | |
| 525 | Adaptix's Answers and Objections to AT&T's Second Set of Interrogatories to Adaptix (Nos. 8-12) | | | M | Discovery | |
| 526 | Adaptix's Supplemental Responses and Objections to Defendant AT&T's Second Set of Interrogatories (Nos. 8-12) | | | M | Discovery | |
| 527 | Adaptix's Responses and Objections to Verizon's First Set of Interrogatories (Nos. 1-6) | | | M | Discovery | |
| 528 | Adaptix's Responses and Objections to Verizon's Second Set of Individual Interrogatories (Nos. 7-9) | | | M | Discovery | |
| 529 | Adaptix's Objection to ALU's First Set of Requests for Admission (Nos. 1-13) | | | M | Discovery | |
| 530 | Adaptix's Responses and Objections to Defendants' First Set of Common Requests for Admission | | | M | Discovery | |
| 531 | Adaptix's Responses and Objections to Defendants' First Set of Common | | | M | Discovery | |

| EXH. NO. | DESCRIPTION (Required) | BEGINNING BATES NO. | ENDING BATES NO. | EXPECTS TO OFFER (E) / MAY OFFER (M) | OBJECTION | Judge Craven's Preliminary Ruling |
|---|---|---|---|---|---|---|
| | Requests for Admission for Authentication (Nos. 1-147) | | | | | |
| 532 | 172 File history | ADAP 257 | ADAP 549 | M | None | |
| 533 | Adaptix Infringement Contentions, Ex. A: U.S. Patent No. 7,146,172 v. Verizon, dated December 13, 2013 | | | M | Discovery | |
| 534 | Adaptix Infringement Contentions, Ex. D: U.S. Patent No. 6,904,283 v. Verizon, dated December 13, 2013 | | | M | Discovery | |
| 535 | Adaptix Infringement Contentions, Ex. E: U.S. Patent No. 6,870,808 v. Verizon, dated December 13, 2014 | | | M | Discovery | |
| 536 | Adaptix Amended Infringement Contentions, Ex. A: U.S. Patent No. 6,870,808 v. Verizon, dated May 12, 2014 | | | M | Discovery | |
| 537 | Adaptix' s Responses and Objections to T-Mobile's First Set of Interrogatories, dated April 14, 2014 (Case No. 12-cv-369 E.D. Tex.) | | | M | Discovery | |
| 538 | Adaptix' s Responses and Objections to AT&T Mobility LLC's First Set of Interrogatories (Nos. 1-5), dated June 10, 2014 (Case Nos. 13-cv-49, -50 E.D. Tex.) | | | M | Discovery | |
| 539 | Plaintiff's Second Supplemental Responses and Objections to Defendants' First and Second Set of Common Interrogatories (Nos. 1 – 10), May 28, 2013 (Case Nos. 13-cv-1774, -1776, -1777, -1778, -1844, -2023 N.D. Cal.) | | | M | Discovery | |
| 540 | Plaintiff's Responses and Objections to | | | M | Discovery | |

| EXH. NO. | DESCRIPTION (Required) | BEGINNING BATES NO. | ENDING BATES NO. | EXPECTS TO OFFER (E) / MAY OFFER (M) | OBJECTION | Judge Craven's Preliminary Ruling |
|---|---|---|---|---|---|---|
| | Defendants' First Set of Request for Admission (Nos. 1-16), dated May 2, 2014 (Case Nos. 13-cv-1774, -1776, -1777, -1778, -1844, -2023 N.D. Cal.) | | | | | |
| 541 | Plaintiff's Responses and Objections to Verizon Wireless' Second Set of Individual Interrogatories (Nos. 3-15), dated August 4, 2014 (Case Nos. 12-cv-20, -120 E.D. Tex.) | | | M | Discovery | |
| 542 | Plaintiff's Responses and Objections to Defendant Verizon Wireless' First Set of Individual Interrogatories (Nos. 1-8), dated April 9, 2014 (Case Nos. 13-cv-1774, -1776, -1844 N.D. Cal.) | | | M | Discovery | |
| 543 | Adaptix' s First Amended Disclosures Pursuant to P.R. 3-1 & 3-2, dated January 11, 2010 | ADAP 00220522 | ADAP00220556 | M | Discovery | |
| 544 | U.S. Patent No. 7,180,877 to Benveniste | | | M | Not Categorized - Withdrawn | |
| 545 | ~~Letter from Pennypacker to Puckett re Re: Adaptix v. Clearwire et al., E.D. Tex Case No. 6:08-cv-460, dated October 21, 2009~~ | ~~ADAP 08332591~~ | ~~ADAP 08332598~~ | ~~M~~ | ~~802, 408, 403, 402~~ | |
| 546 | 3GPP technical specifications (http://www.3gpp.org/specifications/specification-numbering) | | | M | 901, 802, 602, 403 | Expert may rely on; not to be admitted |
| 547 | 3GPP specifications series (http://www.3gpp.org/DynaReport/36-series.htm) | | | M | Not Categorized - Withdrawn | |

| EXH. NO. | DESCRIPTION (Required) | BEGINNING BATES NO. | ENDING BATES NO. | EXPECTS TO OFFER (E) / MAY OFFER (M) | OBJECTION | Judge Craven's Preliminary Ruling |
|---|---|---|---|---|---|---|
| 548 | 3GPP specification release version matrix (http://www.3gpp.org/DynaReport/Spec ReleaseMatrix.htm) | | | M | Not Categorized - Withdrawn | |
| 549 | Subpoena to Testify at a Deposition in a Civil Action to Gerry Grenier, Case Nos. 13-cv-1777, -1778, -2023, -1774, -1776, -1844 NDCal | | | M | Discovery | |
| 550 | AT&T Mobility's Notice of Deposition and Amended Subpoena to the Institute of Electrical and Electronics Engineers, Incorporated, Case Nos. 13-cv-1774, -1776, -1777, -1778, -1844, -2023 NDCal, dated May 12 , 2014 | | | M | Discovery | |
| 551 | IEEE Xplore webpage abstract on "Adaptive multicarrier modulation: a convenient framework for time-frequency processing in wireless communications" | | | M | 403; 901; 701 | Expert may rely on; not to be admitted |
| 552 | PLAINTIFF'S RESPONSES AND OBJECTIONS TO DEFENDANT VERIZON WIRELESS' FIRST SET OF INDIVIDUAL INTERROGATORIES [NO. 1-8] (NDCA-1774, -1776, -1844) | Duplicate of  Ex. 542 | | M | Discovery | |
| 553 | PLAINTIFF'S RESPONSES AND OBJECTIONS TO VERIZON WIRELESS' THIRD SET OF INDIVIDUAL INTERROGATORIES (NOS.10-12) (EDTX-122) | | | M | Discovery | |
| 554 | PLAINTIFF'S ANSWERS AND OBJECTIONS TO T-MOBILE USA, INC.'S SECOND SET OF INTERROGATORIES (EDTX-369) | | | M | Discovery | |
| 555 | PLAINTIFF'S RESPONSES AND OBJECTIONS | | | M | Discovery | |

| EXH. NO. | DESCRIPTION (Required) | BEGINNING BATES NO. | ENDING BATES NO. | EXPECTS TO OFFER (E) / MAY OFFER (M) | OBJECTION | Judge Craven's Preliminary Ruling |
|---|---|---|---|---|---|---|
|  | TO AT&T MOBILITY LLC'S FIRST SET OF INDIVIDUAL REQUESTS FOR ADMISSION (NOS. 1-20) (EDTX-20) |  |  |  |  |  |
| 556 | PLAINTIFF'S RESPONSES AND OBJECTIONS TO DEFENDANTS LG ELECTRONICS, INC., AND LG ELECTRONICS U.S.A., INC.'S FIRST SET OF INDIVIDUAL REQUESTS FOR ADMISSION (NOS. 1-19) |  |  | M | Discovery |  |
| 557 | Expert Report of Phillip Green - Investigation No. 337-TA-871 | ADAP-ITC-D&R100001775 | ADAP-ITC-D&R100001817 | M | None |  |
| 558 | US Patent 7,545,869 |  |  | M | None |  |
| 559 | US Patent 6,744,824 |  |  | M | None |  |
| 560 | US Patent 6,636,495 |  |  | M | None |  |
| 561 | US Patent 6,269,247 |  |  | M | None |  |
| 562 | US Patent 5,732,075 |  |  | M | None |  |
| 563 | US Patent 5,722,083 |  |  | M | None |  |
| 564 | AT&T A Brief History: The Bell System |  |  | M | 402; 901 | Overruled |
| 565 | AT&T A Brief History: Post Divestiture |  |  | M | 402; 901 | Overruled |
| 566 | Proakis, Digital Communications |  |  | M | None |  |
| 567 | IEEE News Release re: Paulraj |  |  | M | Not Categorized - Withdrawn |  |
| 568 | U.S. Patent No. 6,473,418 (LaRoia) |  |  | M | None |  |
| 569 | "OFDM Blind Carrier Offset Estimation: ESPRIT" Tureli and Liu |  |  | M | None |  |
| 570 | "Uplink Channel Capacity of Space-Division-Multiple-Access (SDMA) Schemes" Suard, Xu, Liu |  |  | M | None |  |
| 571 | SMG 1997 Madrid Meeting Minutes, ETSI/TC SMG (97) 5, Report of Meeting |  |  | M | 901; 802 | Overruled |

| EXH. NO. | DESCRIPTION (Required) | BEGINNING BATES NO. | ENDING BATES NO. | EXPECTS TO OFFER (E) / MAY OFFER (M) | OBJECTION | Judge Craven's Preliminary Ruling |
|---|---|---|---|---|---|---|
| | No. 24 held in Madrid December 15-19 1997 | | | | | |
| 572 | "Patent Holdup and Royalty Stacking", by Mark A. Lemley & Carl Shapiro, Texas Law Review, Vol. 85: 1991-2007 | | | M | 402; 403; 901; 701 | Expert may rely on; not to be admitted |
| 573 | "Royalty Rates and Licensing Strategies for Essential Patents on LTE (4G) Telecommunication Standards", by Eric Stasik, Les Nouvelles, dated September 2010 | ADAP-EXP_1776_GREEN_2637 | ADAP-EXP_1776_GREEN_2642 | M | 901; 701 | Expert may rely on; not to be admitted |
| 574 | "Which Patent Systems Are Better for Inventors?", by James Bessen and Grid Thoma, Preliminary Version, presented at the OECD on March 28, 2013 | | | M | Not Categorized - Withdrawn | |
| 575 | Summary, chart, or calculation to prove the content of financials under Fed. R. Evid. 1006. | | | M | Not Produced | Tabled for final form; Submit to RWS for consideration |
| 576 | Physical components of ALU 9412 | | | M | Not Produced | TBD – return to Judge Craven to resolve disputes |
| 577 | Physical components of ALU 9926 | | | M | Not Produced | TBD – return to Judge Craven to resolve |

| EXH. NO. | DESCRIPTION (Required) | BEGINNING BATES NO. | ENDING BATES NO. | EXPECTS TO OFFER (E) / MAY OFFER (M) | OBJECTION | Judge Craven's Preliminary Ruling |
|---|---|---|---|---|---|---|
| | | | | | | disputes |
| 578 | Physical components of ALU 9442 | | | M | Not Produced | TBD – return to Judge Craven to resolve disputes |
| 579 | Physical components of ALU 9711 | | | M | Not Produced | TBD – return to Judge Craven to resolve disputes |
| 580 | Physical components of ALU 9712 | | | M | Not Produced | TBD – return to Judge Craven to resolve disputes |
| 581 | Physical components of ALU 9760 | | | M | Not Produced | TBD – return to Judge Craven to resolve disputes |
| 582 | Physical components of ALU 9464 | | | M | Not Produced | TBD – return to Judge Craven to resolve disputes |
| 583 | Physical components of ALU 9768 | | | M | Not Produced | TBD – return to Judge Craven to resolve |

| EXH. NO. | DESCRIPTION (Required) | BEGINNING BATES NO. | ENDING BATES NO. | EXPECTS TO OFFER (E) / MAY OFFER (M) | OBJECTION | Judge Craven's Preliminary Ruling |
|---|---|---|---|---|---|---|
| | | | | | | disputes |
| 584 | ~~Source code accessible from the source code laptop accessible at: c:users\reviewer\Desktop\12 June 2014_colln~~ | - | - | ~~M~~ | | |
| 585 | ~~Source code accessible from the source code laptop accessible at: c:users\reviewer\Desktop\aDAPTIX~~ | - | - | ~~M~~ | | |
| 586 | ~~Source code accessible from the source code laptop accessible at: c:users\reviewer\Desktop\ALU~~ | - | - | ~~M~~ | | |
| 587 | ~~Source code accessible from the source code laptop accessible at: c:users\reviewer\Desktop\LEGAL_ADAPTIX_2014~~ | - | - | ~~M~~ | | |
| 588 | ~~Source code accessible from the source code laptop accessible at: c:users\reviewer\Desktop\LR13.1~~ | - | - | ~~M~~ | | |
| 589 | ~~Source code accessible from the source code laptop accessible at: c:users\reviewer\Desktop\New folder~~ | - | - | ~~M~~ | | |
| 590 | Alcatel-Lucent LTE Licensing | | | M | Not Categorized - Withdrawn | |
| 591 | Weinstein, The History of Orthogonal Frequency-Division Multiplexing | | | M | None | |
| 592 | Chang, Synthesis of Band-Limited Orthogonal Signals for Multichannel Data Transmission | | | M | None | |
| 593 | Hanzo, Single- and Multi-carrier | | | M | None | |

| EXH. NO. | DESCRIPTION (Required) | BEGINNING BATES NO. | ENDING BATES NO. | EXPECTS TO OFFER (E) / MAY OFFER (M) | OBJECTION | Judge Craven's Preliminary Ruling |
|---|---|---|---|---|---|---|
| | Quadrature Amplitude Modulation | | | | | |
| 594 | Stuber, Broadband MIMO-OFDM Wireless Communications | | | M | None | |
| 595 | ETSI EN 300 744 V1.2.1 | | | M | Not Categorized - Withdrawn | |
| 596 | Acacia Research Group Presentation, 3rd Quarter 2013 | | | M | None | |
| 597 | Matthew Robison and Leo Choi, "Research in Motion Ltd.: The Business Phone Leader; Initiating Coverage with OUTPERFORM Rating and $90 Target," Wedbush | | | M | 901; 701 | Expert may rely on; not to be admitted |
| 598 | Bekkers, Rudi, Geert Duysters and Bart Verspagen, Intellectual Property Rights, Strategic Technology Agreements and Market Structure: The Case of GSM | | | M | 402; 403; 901; 701 | Expert may rely on; not to be admitted |
| 599 | Takuya Kosaka and Christopher Kerr, Establishment of LTE Patent Pool, NTT DOCOMO Technical Journal, Vol. 14 No. 4, 2013, p. 54. | | | M | 403; 901; 701 | Expert may rely on; not to be admitted |
| 600 | "Nokia, Analysis for NYSE : NOK," Trefis | | | M | 402; 403; 901; 802 | Expert may rely on; not to be admitted |
| 601 | Nokia Annual Report Form 20-F 2013 | | | M | 901, 802, 602, 403 | Expert may rely on; not to be admitted |

| EXH. NO. | DESCRIPTION (Required) | BEGINNING BATES NO. | ENDING BATES NO. | EXPECTS TO OFFER (E) / MAY OFFER (M) | OBJECTION | Judge Craven's Preliminary Ruling |
|---|---|---|---|---|---|---|
| 602 | Sandeep Deshpande, et al., "Nokia Becoming 'Nokia' Again. IP Should Lead the Way," J.P.Morgan | | | M | Not Categorized - Withdrawn | |
| 603 | NSN Annual Report 2012 | | | M | Not Categorized - Withdrawn | |
| 604 | 2013 Samsung Electronics Annual Report | | | M | Not Categorized - Withdrawn | |
| 605 | AT&T Device Requirements Revision 5.2 | ; INV_00018406 | ; INV_00018519 | M | Not Categorized - Withdrawn | |
| 606 | Email attaching customer sales | INV_00022111 | INV_00022112 | M | Withdrawn | |
| 607 | List of Gross Sales | INV_00022117 | INV_00022117 | M | Withdrawn | |
| 608 | E-mail Attaching Marketing and Sales Statistics Spreadsheet | INV_00022131 | INV_00022131 | M | Not Categorized - Withdrawn | |
| 609 | Email re Promotion of Liang Hong | AD01270482 | AD01270482 | M | Not Categorized - Withdrawn | |
| 610 | Email from Hui Liu re: White Paper for Verizon | AD00007632 | AD00007633 | M | Not Categorized - Withdrawn | |
| 611 | 468 Provisional Application | INV_00024084 | INV_00024205 | M | Not Categorized - Withdrawn | |
| 612 | AT&T Chapter 11 Test Report 3/4/99 | INV_00018294 | INV_00018381 | M | Not Categorized - | |

| EXH. NO. | DESCRIPTION (Required) | BEGINNING BATES NO. | ENDING BATES NO. | EXPECTS TO OFFER (E) / MAY OFFER (M) | OBJECTION | Judge Craven's Preliminary Ruling |
|---|---|---|---|---|---|---|
| | | | | | Withdrawn | |
| 613 | AT&T Chapter 12 Test Setup Photos | INV_00018288 | INV_00018293 | M | Not Categorized - Withdrawn | |
| 614 | "Netro to Obtain AT&T Wireless' Fixed Assets" | INV_00018231 | INV_00018234 | M | Withdrawn | |
| 615 | FWS Business Plan | INV_00018691 | INV_00018769 | M | 402, 403, 1002, 106, improper redactions without privilege log | Defendants to submit privilege log |
| 616 | Customer List | INV_00022135 | INV_00022135 | M | Withdrawn | |
| 617 | Customer List Spreadsheet | INV_00022136 | INV_00022136 | M | Withdrawn | |
| 618 | DMOQ Sales Report Workbook | INV_00022171 | INV_00022171 | M | Withdrawn | |
| 619 | Critical DMOQ Report Workbook | INV_00022172 | INV_00022172 | M | Withdrawn | |
| 620 | Dallas Market Trial for Fixed Wireless | INV_00022192 | INV_00022192 | M | Not Categorized - Withdrawn | |
| 621 | February 1999: Dallas Market Trial for Fixed Wireless | INV_00022193 | INV_00022193 | M | Withdrawn | |
| 622 | June 1999: Dallas Market Trial for Fixed Wireless | INV_00022195 | INV_00022195 | M | Withdrawn | |
| 623 | March 1999: Dallas Market Trial for Fixed Wireless | INV_00022196 | INV_00022196 | M | Withdrawn | |
| 624 | May 1999: Dallas Market Trial for Fixed | INV_00022197 | INV_00022197 | M | Withdrawn | |

| EXH. NO. | DESCRIPTION (Required) | BEGINNING BATES NO. | ENDING BATES NO. | EXPECTS TO OFFER (E) / MAY OFFER (M) | OBJECTION | Judge Craven's Preliminary Ruling |
|---|---|---|---|---|---|---|
| | Wireless | | | | | |
| 625 | AT&T Plans to implement "Fixed Wireless" Technology | INV_00022229 | INV_00022230 | M | Not Categorized - Withdrawn | |
| 626 | Forecasted Gross and Net Sales for Dallas Market | INV_00022361 | INV_00022361 | M | Withdrawn | |
| 627 | Email re Fax Relay | AD01268252 | AD01268252 | M | Not Categorized - Withdrawn | |
| 628 | Email re AT&T AICD Chapter 2 | AD01334575 | AD01334575 | M | Not Categorized - Withdrawn | |
| 629 | Email from Hui Liu re patent projects | AD00007166 | AD00007166 | M | Not Categorized - Withdrawn | |
| 630 | EET Asia article, "AT&T design 'Angels' land on their feet.. | INV_00018216 | INV_00018218 | M | Not Categorized - Withdrawn | |
| 631 | External Photographs of RU | INV_00018400 | INV_00018403 | M | Not Categorized - Withdrawn | |
| 632 | Memo from AT&T to Liang Hong re: Agreement on Repayment of FWS Retention Bonus | AD01269630 | AD01269631 | M | 402, 403, 106 | Sustained |
| 633 | 64 QAM Feasibility White Paper | AD01269917 | AD01269936 | M | Not Categorized - Withdrawn | |
| 634 | 11/3/00 R4 ODU Design Requirements: Hardware Design Document - Revision 0.5 | AD01285033 | AD01285044 | M | Not Categorized - Withdrawn | |

| EXH. NO. | DESCRIPTION (Required) | BEGINNING BATES NO. | ENDING BATES NO. | EXPECTS TO OFFER (E) / MAY OFFER (M) | OBJECTION | Judge Craven's Preliminary Ruling |
|---|---|---|---|---|---|---|
| 635 | 2/24/00 Voice Traffic Processing DSP Software Detailed Design Document - Revision 0.5 | AD01303752 | AD01303837 | M | Not Categorized - Withdrawn | |
| 636 | 12/15/00 Air Interface Specification - Volume 1: Physical Layer (v0.1 | ADAP 08506906 | ADAP 08506936 | M | Withdrawn | |
| 637 | Amended and Restated Certificate of Incorporation of Broadstorm Telecommunications (Dodd Dep. Ex. 10) | VANTAGE000218 | VANTAGE000231 | M | Not Categorized - Withdrawn | |
| 638 | April 7, 2015 PTAB Decision Instituting IPR for '748 Patent (Case IPR2014-01524, Sony v. Adaptix) | | | M | Not Categorized - Withdrawn | |
| 639 | Invention Disclosure for '748 Patent, November 5, 2000 | ADAP 00000113 | ADAP00000131 | M | Not Categorized - Withdrawn | |
| 640 | Email from Hui Liu to Hujun Yin, November 2, 2000 | AD 00007129 | AD 00007129 | M | Not Categorized - Withdrawn | |
| 641 | LTE Standards Update Ran Plenary #44, May 2009 | ALAD-00938733 | ALAD-00938753 | M | Not Categorized - Withdrawn | |
| 642 | 3GPP TSG RAN WG1 Meeting #59; Jeju, South Korea, 9-13 November, 2009, Final Report | ALAD-01673525 | ALAD-01673613 | M | Not Categorized - Withdrawn | |
| 643 | 3GPP TSG RAN WG1 Meeting #62; Madrid, Spain, August 23-27,2010, Summary of UL MIMO and UL RS Ad-hoc Session | ALAD-01739422 | ALAD-01739429 | M | Not Categorized - Withdrawn | |
| 644 | SCD_DynamicSchedulerFull.c | ALAD_SC00000169 | ALAD_SC00000212 | M | Not Categorized - Withdrawn | |

| EXH. NO. | DESCRIPTION (Required) | BEGINNING BATES NO. | ENDING BATES NO. | EXPECTS TO OFFER (E) / MAY OFFER (M) | OBJECTION | Judge Craven's Preliminary Ruling |
|---|---|---|---|---|---|---|
| 645 | SCD_DynamicSchedulerFull.c | ALAD_SC00000213 | ALAD_SC00000257 | M | Not Categorized - Withdrawn | |
| 646 | SCD_DynamicScheduler.h | ALAD_SC00000456 | ALAD_SC00000456 | M | Not Categorized - Withdrawn | |
| 647 | TL_SPV.c | ALAD_SC00000650 | ALAD_SC00000665 | M | Not Categorized - Withdrawn | |
| 648 | SCD_DynamicSchedulerFull.c | ALAD_SC00000670 | ALAD_SC00000673 | M | Not Categorized - Withdrawn | |
| 649 | AT&T Corporate History – Backgrounder | | | M | Withdrawn | |
| 650 | AT&T Corporate History – History | | | M | Withdrawn | |
| 651 | AT&T Corporate History – The Telephone | | | M | Withdrawn | |
| 652 | AT&T Corporate History – Fax Service | | | M | Withdrawn | |
| 653 | AT&T Corporate History – Stereo Recordings | | | M | Withdrawn | |
| 654 | AT&T Corporate History – Synthetic Speech | | | M | Withdrawn | |
| 655 | AT&T Corporate History – First Mobile Telephone Call | | | M | Withdrawn | |
| 656 | AT&T Corporate History – The Laser | | | M | Withdrawn | |
| 657 | AT&T Corporate History – UNIX and the Internet | | | M | Withdrawn | |
| 658 | AT&T Corporate History – Cellular Phones | | | M | Withdrawn | |
| 659 | Email from Bruno Monfils re: Dinner-Nick Kauser, March 1, 2013 | AD00562098 | AD00562099 | M | Not Categorized - Withdrawn | |